B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Outdoor Living, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-2724996** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**919 Tower Road**<br>**Mundelein, IL**<br>ZIP Code **60060** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Lake** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

**Tax-Exempt Entity**
(Check box, if applicable)
☐ Debtor is a tax-exempt organization
under Title 26 of the United States
Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box)
☐ Debts are primarily consumer debts,
defined in 11 U.S.C. § 101(8) as
"incurred by an individual primarily for
a personal, family, or household purpose."    ■ Debts are primarily
business debts.

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>■ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed<br>to insiders or affiliates) are less than $2,190,000.<br><br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information    *** Paul M. Bach 06209530 *** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(1/08)                                                                                                    Page 2

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Outdoor Living, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                      Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Outdoor Living, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Paul M. Bach**
Signature of Attorney for Debtor(s)

**Paul M. Bach 06209530**
Printed Name of Attorney for Debtor(s)

**Bach Law Offices**
Firm Name

**1955 Shermer Road**
**Suite 150**
**Northbrook, IL 60062**
Address

**Email: paul@bachoffices.com**
**(847) 564-0808  Fax: (847) 564-0985**
Telephone Number

**September 10, 2008**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Kerston Russell**
Signature of Authorized Individual

**Kerston Russell**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**September 10, 2008**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re **Outdoor Living, Inc.**        Case No. _____

                                           Debtor(s)      Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Internal Revenue Service** **P.O. Box 21126** **Philadelphia, PA 19114** | **Internal Revenue Service** **P.O. Box 21126** **Philadelphia, PA 19114** | **Payroll Taxes** | | **67,720.40** |
| **55 North Barron Blvd, LLC** **1 Northfield Plaza #300** **Winnetka, IL 60093** | **55 North Barron Blvd, LLC** **1 Northfield Plaza #300** **Winnetka, IL 60093** | | | **66,718.27** |
| **Master Mark Plastics** **P.O. Box 662** **Albany, MN 56307** | **Master Mark Plastics** **P.O. Box 662** **Albany, MN 56307** | | | **65,581.92** |
| **United Stated Dept of Labor** **Attn Shirley Choen** **230 S. Dearborn** **Chicago, IL 60604** | **United Stated Dept of Labor** **Attn Shirley Choen** **230 S. Dearborn** **Chicago, IL 60604** | | | **34,453.43** |
| **Oaks Concrete Products** **51744 Pontaic Trail** **Wixom, MI 48393** | **Oaks Concrete Products** **51744 Pontaic Trail** **Wixom, MI 48393** | | | **31,279.41** |
| **Jim Link Services** **431 Scotland Unit B** **Lakemoor, IL 60051** | **Jim Link Services** **431 Scotland Unit B** **Lakemoor, IL 60051** | | | **26,029.35** |
| **Woolf Distributing** **8550 Ridgefield Road** **Crystal Lake, IL 60014** | **Woolf Distributing** **8550 Ridgefield Road** **Crystal Lake, IL 60014** | | | **22,571.79** |
| **Advanced Ground Care Products** **665 W. Armory Drive** **South Holland, IL 60473** | **Advanced Ground Care Products** **665 W. Armory Drive** **South Holland, IL 60473** | | | **16,043.86** |
| **Thelan Sand & Gravel** **28955 Route 173** **Antioch, IL 60002** | **Thelan Sand & Gravel** **28955 Route 173** **Antioch, IL 60002** | | | **14,012.01** |
| **Master Card American Society** **aka Bank of America** **P.O. Box 15026** **Wilmington, DE 19886** | **Master Card American Society** **aka Bank of America** **P.O. Box 15026** **Wilmington, DE 19886** | | | **12,982.64** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Outdoor Living, Inc.** _____     Case No. _____

                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Illinois Department of Employ Sec<br>P.O. Box 19300<br>Springfield, IL 62794 | Illinois Department of Employ Sec<br>P.O. Box 19300<br>Springfield, IL 62794 | State Uemployment Taxes | | 9,649.36 |
| Illinois Department of Reveue<br>P.O. Box 19035<br>Springfield, IL 62794 | Illinois Department of Reveue<br>P.O. Box 19035<br>Springfield, IL 62794 | Sales Taxes | | 9,289.28 |
| Patten Industries<br>635 W. Lake Street<br>Elmhurst, IL 60126 | Patten Industries<br>635 W. Lake Street<br>Elmhurst, IL 60126 | | | 8,201.98 |
| Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar CB214 Rollar Compactor VIN 2140477 Repossesed | | 19,973.77<br><br>(12,000.00 secured) |
| Addison Building Materials<br>3201 S. Busse Road<br>Arlington Heights, IL 60004 | Addison Building Materials<br>3201 S. Busse Road<br>Arlington Heights, IL 60004 | | | 6,911.49 |
| Heartland Bio Compostes<br>Liquid Capital Exchange<br>P.O. Box 17000<br>Reading, PA 19606 | Heartland Bio Compostes<br>Liquid Capital Exchange<br>P.O. Box 17000<br>Reading, PA 19606 | | | 6,884.66 |
| Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Street<br>Chicago, IL 60606 | Illinois Department of Revenue<br>Bankruptcy Section<br>100 W. Randolph Street<br>Chicago, IL 60606 | Payroll Taxes | | 6,518.18 |
| Eiden & O'Donnel<br>230 Center Street #102<br>Vernon Hills, IL 60061 | Eiden & O'Donnel<br>230 Center Street #102<br>Vernon Hills, IL 60061 | | Disputed | 6,469.71 |
| Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar 1 1/4 yd Bucket Repossesed | | 8,361.42<br><br>(2,000.00 secured) |
| Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar Financial Services<br>P.O. Box 730669<br>Dallas, TX 75373-0669 | Caterpillar 262B Skidsteer PDT04248 | | 30,307.22<br><br>(24,000.00 secured) |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Outdoor Living, Inc.** _____                    Case No. _____
                                Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.


Date    **September 10, 2008**_____        Signature    **/s/ Kerston Russell**_____
                                        **Kerston Russell**
                                        **President**


_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2007 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Outdoor Living, Inc.**                                              ,
                                              Debtor

Case No. _____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 50 | 653,344.31 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 275,774.14 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 96,439.48 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 400,417.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 79 | | | |
| Total Assets | | | 653,344.31 | | |
| Total Liabilities | | | | 772,630.94 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Outdoor Living, Inc.**

Case No. _____

Debtor

Chapter _____ **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Outdoor Living, Inc.**                                        ,        Case No. _____
                                             Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Outdoor Living, Inc.**                                              ,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 150.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Northside Community Bank** | - | 6,431.78 |
| | | **Savings** | - | 229.01 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Performance Bond** | - | 2,950.00 |
| | | **Semper Fidelis Mundelein L.P.** | - | 11,003.34 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                          **20,764.13**
(Total of this page)

___4___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                                      ,    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | 204,994.53 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >        204,994.53
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Outdoor Living, Inc.**
_____ ,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Trailer Dingo 4336 JC TA** | - | **1,000.00** |
| | | **2005 Hillsboro 700 54 694 TD 1TH3B6X2651021638** | - | **5,000.00** |
| | | **2003 Felding 16' Skidsteer Trailer 57 138 TD VIN 5FTLE162X31014768** | - | **3,000.00** |
| | | **1997 Felding 16 Skidsteer Trailer VIN 473261928V110589** | - | **2,000.00** |
| | | **2003 Chevrolet C1500 Pickup 54611 B 2GCEC19V331320892** | - | **6,800.00** |
| | | **1999 Chevrolet C2500 Pickup 37461P-B VIN 1GCG23J0XF098282** | - | **6,500.00** |
| | | **2006 Chevrolet G1500 Express Van 1GCFG15X061122541** | - | **9,000.00** |
| | | **2004 Ford E350 Super Duty 258603 D 1FDWE35SL54HA69804** | - | **7,500.00** |
| | | **2005 Ford E350 Super Duty 258602 D 1FDXE45S15HAS5670** | - | **8,500.00** |
| | | **2002 Ford E350 Super Duty 258723 D 1FDWE35L52HB17864** | - | **6,500.00** |
| | | **2002 Ford E350 Super Duty 258689 D 1FDWE35L62HA88259** | - | **6,500.00** |

Sub-Total >   **62,300.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                         ,     Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2003 Chevrolet K3500 Pickup 67451 F VIN 1GBJK34U53E157919 | - | 12,500.00 |
| | | 2003 Chevrolet C3500 Pickup 170631 D 1GBK34U83E226389 | - | 12,500.00 |
| | | 1998 Chevrolet C1500 Pickup 1GCEK19R1WR121647 | - | 5,800.00 |
| | | 2005 International Contractor Dump 91692 H 1HTMMAAM25H122528 | - | 35,000.00 |
| | | 1991 GMC Topkick 84275 H 1GDM7H158MJ517111 | - | 12,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Office Furniture | - | 10,752.00 |
| | | Showroom | - | 16,573.00 |
| | | Sign | - | 3,500.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Caterpillar 242B Skidsteer CAT#0242BHBXM01258 | - | 20,000.00 |
| | | Caterpillar 262B Skidsteer PDT04248 | - | 24,000.00 |
| | | Caterpillar 268 Skidsteer CAT 026BBT2BA00981 | - | 30,000.00 |
| | | Caterpillar 904B Wheel Loader B4L00339-Vehicle Repossesed | - | 43,000.00 |
| | | Caterpillar CB214 Rollar Compactor VIN 2140477 Repossesed | - | 12,000.00 |
| | | Toro Skiploader and Auger Power Head Repossesed | - | 12,000.00 |
| | | Caterpillar 1 1/4 yd Bucket Repossesed | - | 2,000.00 |
| | | 1998 Smith Air Compressor 100E #9318 | - | 2,000.00 |
| | | 2007 Western Snow Plow 8 1/2 Foot | - | 4,000.00 |
| | | 2007 Aspen Push Box 8' Snow  Dozer | - | 3,000.00 |
| | | 2007 Aspen Push Box 10' Snow Dozer | - | 4,000.00 |

Sub-Total >          264,625.00
(Total of this page)

Sheet  __3__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **Outdoor Living, Inc.**                                      ,        Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Equipment** | - | **28,925.00** |
| 30.  Inventory. | | **Inventory** | - | **71,735.65** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        **100,660.65**
(Total of this page)

Total >        **653,344.31**

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

7:13 PM

09/05/08

# Outdoor Living, Inc.
# Open Invoices
## As of September 5, 2008

| Type | Date | Num | Aging | Open Balance |
|---|---|---|---|---|
| **SBAR-0708** | | | | |
| Invoice | 9/5/2008 | 129 | | 19,333.00 |
| Total SBAR-0708 | | | | 19,333.00 |
| **GOLD-0908** | | | | |
| Invoice | 9/4/2008 | 127 | 1 | 1,366.00 |
| Total GOLD-0908 | | | | 1,366.00 |
| **PETZ-0808** | | | | |
| Invoice | 8/28/2008 | 120 | 8 | 1,922.00 |
| Total PETZ-0808 | | | | 1,922.00 |
| **JOHN-0808** | | | | |
| Invoice | 8/20/2008 | 116 | 16 | 15,130.00 |
| Total JOHN-0808 | | | | 15,130.00 |
| **American General** | | | | |
| **PETZ-0808** | | | | |
| Invoice | 8/28/2008 | 121 | 8 | 6,922.00 |
| Total PETZ-0808 | | | | 6,922.00 |
| **JOHN-0808** | | | | |
| Invoice | 8/20/2008 | 114 | 16 | 30,260.00 |
| Total JOHN-0808 | | | | 30,260.00 |
| **WESL-0708** | | | | |
| Invoice | 8/18/2008 | 112 | 18 | 11,917.00 |
| Total WESL-0708 | | | | 11,917.00 |
| Total American General | | | | 49,099.00 |
| **HAYD-0708** | | | | |
| Invoice | 7/29/2008 | 102 | 38 | 1,519.00 |
| Total HAYD-0708 | | | | 1,519.00 |
| **HUBE-0708** | | | | |
| Invoice | 7/28/2008 | 96 | 39 | 6,000.00 |
| Invoice | 7/28/2008 | 97 | 39 | 2,000.00 |
| Invoice | 7/28/2008 | 98 | 39 | 12,000.00 |
| Total HUBE-0708 | | | | 20,000.00 |
| **KOEC-0708** | | | | |
| Invoice | 7/25/2008 | 94 | 42 | 2,818.00 |
| Total KOEC-0708 | | | | 2,818.00 |
| **ISNE-0708** | | | | |
| Invoice | 7/16/2008 | 89 | 51 | 7,250.00 |
| Total ISNE-0708 | | | | 7,250.00 |
| **LANE-0708** | | | | |
| Payment | 8/7/2008 | 900023 | | -10.00 |
| Total LANE-0708 | | | | -10.00 |
| **STRE-0608** | | | | |
| Invoice | 5/22/2008 | 56 | 106 | 4,462.00 |
| Invoice | 5/22/2008 | 57 | 106 | 2,231.00 |
| Total STRE-0608 | | | | 6,693.00 |
| **FARM-0608** | | | | |
| Invoice | 7/3/2008 | 66 | 64 | 3,176.00 |
| Total FARM-0608 | | | | 3,176.00 |
| **GARI-0508** | | | | |
| Invoice | 7/9/2008 | 77 | 58 | 9,655.00 |
| Total GARI-0508 | | | | 9,655.00 |
| **SALU 0508** | | | | |
| Invoice | 7/3/2008 | 62 | 64 | 3,997.00 |

7:13 PM

09/05/08

# Outdoor Living, Inc.
# Open Invoices
## As of September 5, 2008

| Type | Date | Num | Aging | Open Balance |
|---|---|---|---|---|
| Total SALU 0508 | | | | 3,997.00 |
| **LABUS 0508** | | | | |
| Deposit | 8/8/2008 | | | -3,290.22 |
| Total LABUS 0508 | | | | -3,290.22 |
| **Wilt 0408** | | | | |
| Invoice | 9/5/2008 | 128 | | 2,000.00 |
| Total Wilt 0408 | | | | 2,000.00 |
| **PATE-0508** | | | | |
| Invoice | 8/12/2008 | 16 | 24 | 903.00 |
| Total PATE-0508 | | | | 903.00 |
| **SCHA-0408** | | | | |
| Invoice | 5/13/2008 | 21 | 115 | 6,553.00 |
| Invoice | 9/2/2008 | 125 | 3 | 554.00 |
| Total SCHA-0408 | | | | 7,107.00 |
| **MCWD-0208** | | | | |
| Invoice | 2/21/2008 | 17190 | 197 | 389.70 |
| Credit Memo | 9/1/2008 | 132 | 4 | -389.70 |
| Total MCWD-0208 | | | | 0.00 |
| **Semper Fidelis Mundelein LP** | | | | |
| Payment | 8/15/2008 | 7279 | | -48.00 |
| Invoice | 8/1/2008 | 106 | 35 | 731.00 |
| Invoice | 9/1/2008 | 131 | 4 | 827.00 |
| Total Semper Fidelis Mundelein LP | | | | 1,510.00 |
| **Lacher, Blake & Laura** | | | | |
| Invoice | 3/31/2008 | 17213 | 158 | 3,091.00 |
| Invoice | 8/18/2008 | 109 | 18 | 820.00 |
| Total Lacher, Blake & Laura | | | | 3,911.00 |
| **Kunde, Brad** | | | | |
| **Three Season Room** | | | | |
| Invoice | 5/13/2008 | 28 | 115 | 3,131.00 |
| Total Three Season Room | | | | 3,131.00 |
| Total Kunde, Brad | | | | 3,131.00 |
| **ARON-0807** | | | | |
| Payment | 6/30/2008 | 09972 | | -300.00 |
| Total ARON-0807 | | | | -300.00 |
| **EUTS** | | | | |
| **EUTS-WSB104** | | | | |
| Invoice | 8/8/2008 | 38 | 28 | 14,581.00 |
| Total EUTS-WSB104 | | | | 14,581.00 |
| **EUTS 0100** | | | | |
| Invoice | 5/22/2008 | 17270 | 106 | 9,308.00 |
| Invoice | 6/4/2008 | 37 | 93 | 9,308.00 |
| Total EUTS 0100 | | | | 18,616.00 |
| **EUTS - WSB 98** | | | | |
| Invoice | 8/6/2008 | 36 | 30 | 14,189.00 |
| Total EUTS - WSB 98 | | | | 14,189.00 |
| **EUTS - Other** | | | | |
| Deposit | 8/4/2008 | 5768 | | -10.00 |
| Total EUTS - Other | | | | -10.00 |
| Total EUTS | | | | 47,376.00 |
| **CASH** | | | | |
| Invoice | 7/30/2008 | 113 | 37 | 698.75 |

7:13 PM

09/05/08

**Outdoor Living, Inc.**

# Open Invoices

### As of September 5, 2008

| Type | Date | Num | Aging | Open Balance |
|------|------|-----|-------|--------------|
| Total CASH | | | | 698.75 |
| **TOTAL** | | | | **204,994.53** |

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | |
|---|---|---|---|---|---|---|---|
| **1** | DESC | STONE SAW | MFGR | AMERICAN SAW | CURRENT VALUE | $2,000 |  |
| | MODEL | AMERICUTTER 20 | SERIAL # | 240 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **2** | DESC | SHOP AIR COMPRESSOR | MFGR | INGERSOL RAND | CURRENT VALUE | $900 |  |
| | MODEL | | SERIAL # | 977394 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **3** | DESC | COMMERCIAL LAWMOWER | MFGR | EXMARK | CURRENT VALUE | $1,000 |  |
| | MODEL | | SERIAL # | 561936 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **4** | DESC | VERTICAL BAND SAW | MFGR | DELTA | CURRENT VALUE | $500 |  |
| | MODEL | | SERIAL # | 02H64859 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **5** | DESC | DRUM SANDER | MFGR | DELTA | CURRENT VALUE | $250 |  |
| | MODEL | | SERIAL # | 02B17347 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **6** | DESC | STATIONARY PLANER | MFGR | DELTA | CURRENT VALUE | $400 |  |
| | MODEL | | SERIAL # | 28022 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **7** | DESC | MORTIS-TENON DRILL | MFGR | FISCH | CURRENT VALUE | $400 |  |
| | MODEL | | SERIAL # | Q0147 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **8** | DESC | MIG WELDER | MFGR | MILLER | CURRENT VALUE | $600 |  |
| | MODEL | MILLERMATIC | SERIAL # | LJ151326N | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **9** | DESC | DRILL PRESS | MFGR | DELTA | CURRENT VALUE | $400 |  |
| | MODEL | | SERIAL # | 013489W1074 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **10** | DESC | SCROLL SAW | MFGR | RIGID | CURRENT VALUE | $100 |  |
| | MODEL | | SERIAL # | SS16501 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

SHOP EQUIPMENT PAGE TOTAL        $6,550

| UNIT NUMBER | DESC | 12" RADIAL ARM SAW | MFGR | DELTA | CURRENT VALUE | $600 | |
|---|---|---|---|---|---|---|---|
| **11** | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | 10" TABLE SAW | MFGR | DELTA | CURRENT VALUE | $750 | |
|---|---|---|---|---|---|---|---|
| **12** | MODEL | | SERIAL # | 9VE145TBFR5503AX | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | 6" JOINTER | MFGR | DELTA | CURRENT VALUE | $400 | |
|---|---|---|---|---|---|---|---|
| **13** | MODEL | | SERIAL # | 1032 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | LATHE | MFGR | DELTA | CURRENT VALUE | $400 | |
|---|---|---|---|---|---|---|---|
| **14** | MODEL | | SERIAL # | 11170 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | COMPOUND MITERSAW | MFGR | RIGID | CURRENT VALUE | $150 | |
|---|---|---|---|---|---|---|---|
| **15** | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | PORTABLE TABLE SAW | MFGR | RYOBI | CURRENT VALUE | $150 | |
|---|---|---|---|---|---|---|---|
| **16** | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | PLATE COMPACTOR | MFGR | MBW | CURRENT VALUE | $800 | |
|---|---|---|---|---|---|---|---|
| **17** | MODEL | | SERIAL # | 1230078 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | GAS ENGINE GENERATOR | MFGR | COLEMAN | CURRENT VALUE | $300 | |
|---|---|---|---|---|---|---|---|
| **18** | MODEL | | SERIAL # | E20501889B | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | AIR COMPRESSOR | MFGR | RIGID | CURRENT VALUE | $150 | |
|---|---|---|---|---|---|---|---|
| **19** | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | TRASH PUMP - GAS ENGINE | MFGR | KOSHIN | CURRENT VALUE | $200 | |
|---|---|---|---|---|---|---|---|
| **20** | MODEL | | SERIAL # | OF45150B | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

SHOP EQUIPMENT PAGE TOTAL          $3,900

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | |
|---|---|---|---|---|---|---|---|
| **21** | DESC | POWER WASHER | MFGR | CRAFTSMAN | | $200 |  |
| | MODEL | | SERIAL # | 5665834 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **22** | DESC | POWER WASHER | MFGR | EXCELL | | $200 |  |
| | MODEL | | SERIAL # | 2655048096 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **23** | DESC | JUMPING JACK | MFGR | MBW | | $500 |  |
| | MODEL | | SERIAL # | 4810770 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **24** | DESC | BRUSH TRIMMER | MFGR | STIHL | | $150 |  |
| | MODEL | | SERIAL # | F5450 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **25** | DESC | COMPOUND MITER SAW | MFGR | PORTER CABLE | | $100 |  |
| | MODEL | | SERIAL # | 17887 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **26** | DESC | ROUTER TABLE | MFGR | DELTA | | $200 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **27** | DESC | GENERATOR - GAS ENGINE | MFGR | BRIGGS & STRATTON | | $150 |  |
| | MODEL | | SERIAL # | 1013566258 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **28** | DESC | COMPRESSOR - PORTABLE | MFGR | DEWALT | | $100 |  |
| | MODEL | | SERIAL # | 20044349 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **29** | DESC | COMPOUND MITER SAW | MFGR | DELTA | | $150 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **30** | DESC | PORTABLE TABLE SAW | MFGR | RYOBI | | $150 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |

SHOP EQUIPMENT PAGE TOTAL     $1,900

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | |
|---|---|---|---|---|---|---|---|
| **31** | DESC | RECIP SAW | MFGR | MILWAUKEE | | $75 |  |
| | MODEL | SAWZALL | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **32** | DESC | GRINDER - RIGHT ANGLE | MFGR | MASTER FORCE | | $35 |  |
| | MODEL | | SERIAL # | 676 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **33** | DESC | ROTARY LASER | MFGR | TOP CON | | $1,000 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **34** | DESC | HAMMER DRILL | MFGR | BOSCH | | $100 |  |
| | MODEL | | SERIAL # | 690005505 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **35** | DESC | JIG SAW | MFGR | BOSCH | | $75 |  |
| | MODEL | | SERIAL # | 783000740 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **36** | DESC | SAWSALL | MFGR | DEWALT | | $75 |  |
| | MODEL | | SERIAL # | 987959 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **37** | DESC | DRYWALL SCREWGUN | MFGR | DEWALT | | $50 |  |
| | MODEL | | SERIAL # | 967593 | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | | |
| **38** | DESC | 20 INC SAW | MFGR | EDCO | | $2,000 | PHOTO NOT AVAILABLE |
| | MODEL | EDCO 20 | SERIAL # | LM000402 | | | |
| | STATUS | REPOSSESSED | LIEN HOLDER | CATERPILLAR FINANCIAL | | | |
| **39** | DESC | PLATE COMPACTOR | MFGR | MBW | | $1,000 | PHOTO NOT AVAILABLE |
| | MODEL | MBW COMPACTOR | SERIAL # | 70210266 | | | |
| | STATUS | REPOSSESSED | LIEN HOLDER | CATERPILLAR FINANCIAL | | | |
| **40** | DESC | SOD CUTTER | MFGR | ? | | $1,000 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | ? | | | |
| | STATUS | REPOSSESSED | LIEN HOLDER | PATTEN / CAT ACCESS | | | |

|  |  |
|---|---|
| SHOP EQUIPMENT PAGE TOTAL | $5,410 |

| Unit Number | Desc | | Mfgr | | Current Value | |
|---|---|---|---|---|---|---|
| 41 | DESC | STONE CUTTER | MFGR | STIHL | $400 |  |
| | MODEL | | SERIAL # | 42210071009 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 42 | DESC | CUT OFF SAW | MFGR | HITACHI | $150 |  |
| | MODEL | | SERIAL # | 500612 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 43 | DESC | BENCH GRINDER | MFGR | BLACK & DECKER | $50 |  |
| | MODEL | | SERIAL # | 9236 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 44 | DESC | COMPOUND MITER SAW | MFGR | HITACHI | $200 |  |
| | MODEL | | SERIAL # | H920894 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 45 | DESC | ORBITAL SANDER | MFGR | RIGID | $50 |  |
| | MODEL | | SERIAL # | BB07091073 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 46 | DESC | JIG SAW | MFGR | MASTER MECHANIC | $50 |  |
| | MODEL | | SERIAL # | A09 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 47 | DESC | HAND PLANER | MFGR | RYOBI | $75 |  |
| | MODEL | | SERIAL # | BB06477864 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 48 | DESC | JIG SAW | MFGR | BOSCH | $100 |  |
| | MODEL | | SERIAL # | 601581634 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 49 | DESC | BELT SANDER | MFGR | RIGID | $75 |  |
| | MODEL | | SERIAL # | G053206319 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| 50 | DESC | PALM SANDER | MFGR | RIGID | $50 |  |
| | MODEL | | SERIAL # | G053206319 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |

SHOP EQUIPMENT PAGE TOTAL          $1,200

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | |
|---|---|---|---|---|---|---|
| **51** | DESC | CORDLESS ROUTERS | MFGR | SENCO | $100 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **52** | DESC | SCRUGUN | MFGR | BLACK & DECKER | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **53** | DESC | DRYWALL ROUTER | MFGR | BLACK & DECKER | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **54** | DESC | CORDLESS DRILL | MFGR | RIGID | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **55** | DESC | CIRCULAR SAW | MFGR | SKILSAW | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **56** | DESC | DRILL | MFGR | BLACK & DECKER | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **57** | DESC | ORBITAL SANDER | MFGR | RIGID | $50 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **58** | DESC | BISCUIT JOINTER | MFGR | PORTER CABLE | $100 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **59** | DESC | IMPACT | MFGR | RIGID | $75 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **60** | DESC | SHOP VACUUM | MFGR | | $100 |  |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |

| | | |
|---|---|---|
| | SHOP EQUIPMENT PAGE TOTAL | $675 |

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | |
|---|---|---|---|---|---|---|
| **61** | DESC | 24 FT EXTENSION LADDER | MFGR | WERNER | $100 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **62** | DESC | 14 FT STEP LADDER | MFGR | WERNER | $75 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **63** | DESC | 10 FT STEP LADDER | MFGR | WERNER | $50 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **64** | DESC | 10 FT STEP LADDER | MFGR | WERNER | $50 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **65** | DESC | LADDER | MFGR | LITTLE GIANT | $200 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **66** | DESC | LADDER | MFGR | GORILLA | $200 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **67** | DESC | 8 FT STEP LADDER | MFGR | WERNER | $75 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **68** | DESC | 24 FT EXTENSION LADDER | MFGR | WERNER | $100 | |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **69** | DESC | 12V CORDLESS DRILL | MFGR | HITACHI | $75 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | J380430 | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |
| **70** | DESC | ROTARY LASER | MFGR | TOP CON | $1,000 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | |
| | STATUS | SHOP | LIEN HOLDER | NONE | | |

**SHOP EQUIPMENT PAGE TOTAL**          $1,925

| UNIT NUMBER | DESC | GAS ENGINE BLOWER | MFGR | STIHL | CURRENT VALUE | $75 |  |
| 202-1 | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | SAWZALL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 202-2 | MODEL | BB0653 173 | SERIAL # | 690005535 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | JIG SAW | MFGR | BOSCH | CURRENT VALUE | $50 | PHOTO NOT AVAILABLE |
| 202-3 | MODEL | | SERIAL # | 683003838 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | AUTO FEED DRILL | MFGR | MILWAWKEE | CURRENT VALUE | $150 | PHOTO NOT AVAILABLE |
| 202-4 | MODEL | | SERIAL # | 143A507360388 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | CIRCULAR SAW | MFGR | SKILSAW | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 202-5 | MODEL | | SERIAL # | HF-197068 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | NAIL GUN | MFGR | SENCO | CURRENT VALUE | $200 | PHOTO NOT AVAILABLE |
| 202-6 | MODEL | | SERIAL # | 701XP | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | ELECTRIC DRILL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 202-7 | MODEL | | SERIAL # | BB065223914 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | CORDLESS DRILL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 202-8 | MODEL | | SERIAL # | GO65244156 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | CORDLESS DRILL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 202-9 | MODEL | | SERIAL # | BB064128420 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | ROUTER | MFGR | PORTER CABLE | CURRENT VALUE | $150 | PHOTO NOT AVAILABLE |
| 202-10 | MODEL | | SERIAL # | 0129028A2005 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | |
|---|---|---|---|---|---|---|---|
| | DESC | NAIL GUN | MFGR | PASSLODE | | $200 | PHOTO NOT AVAILABEL |
| 202-11 | MODEL | F350S | SERIAL # | | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | CIRCULAR SAW | MFGR | SKILSAW | | $75 | PHOTO NOT AVAILABEL |
| 202-12 | MODEL | MAG 77 | SERIAL # | | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | CORDLESS DRILL | MFGR | MAKITA | | $50 | PHOTO NOT AVAILABEL |
| 202-13 | MODEL | | SERIAL # | 6387D | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | PIPE THREAD KIT | MFGR | WESTWARD | | $300 | PHOTO NOT AVAILABEL |
| 202-14 | MODEL | | SERIAL # | 44YR89 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | SAWSALL | MFGR | PORTER CABLE | | $50 | PHOTO NOT AVAILABEL |
| 202-15 | MODEL | | SERIAL # | 164182 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | CONCRETE NAIL GUN | MFGR | RAMSET REDHEA | | $200 | PHOTO NOT AVAILABEL |
| 202-16 | MODEL | | SERIAL # | D60 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | PIPE THREAD KIT | MFGR | RIGID | | $300 | PHOTO NOT AVAILABEL |
| 202-17 | MODEL | | SERIAL # | E2393 | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | LADDER | MFGR | GORILLA | | $150 | PHOTO NOT AVAILABEL |
| 202-18 | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |
| | DESC | LADDER | MFGR | GORILLA | | $150 | PHOTO NOT AVAILABEL |
| 202-19 | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 202 | LIEN HOLDER | NONE | | | |

TRUCK EQUIPMENT VALUE     $2,475

| UNIT NUMBER | | DESC | | MFGR | | CURRENT VALUE | | |
|---|---|---|---|---|---|---|---|---|
| **203-1** | DESC | AIR COMPRESSOR | MFGR | RIGID | | $200 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-2** | DESC | COMPOUND MITER SAW | MFGR | HITACHI | | $300 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | | | | |
| **203-3** | DESC | LADDER | MFGR | GORILLA | | $100 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-4** | DESC | LADDER | MFGR | GORILLA | | $100 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-5** | DESC | NAIL GUN | MFGR | PASSLODE | | $150 | PHOTO NOT AVAILABLE |
| | MODEL | 5350S | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-6** | DESC | NAIL GUN | MFGR | PASSLODE | | $150 | PHOTO NOT AVAILABLE |
| | MODEL | 5350S | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-7** | DESC | ROUTER | MFGR | BOSCH | | $75 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | 3019 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-8** | DESC | ELECTRIC DRILL HD | MFGR | BLACK N DECKER | | $50 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | 164000 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-9** | DESC | DRYWALL SCREWGUN | MFGR | DEWALT | | $50 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | 853065 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| **203-10** | DESC | PLANER | MFGR | BOSCH | | $75 | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | 687000999 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |

Outdoor Living, Inc. Confidential

| UNIT NUMBER | DESC | ROTARY HAMMER | MFGR | BOSCH | CURRENT VALUE | $100 | PHOTO NOT AVAILABLE |
|---|---|---|---|---|---|---|---|
| 203-11 | MODEL | | SERIAL # | 782003428 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | PALM SANDER | MFGR | RYOBI | CURRENT VALUE | $50 | PHOTO NOT AVAILABLE |
| 203-12 | MODEL | | SERIAL # | 213265 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | PALM SANDER | MFGR | RIGID | CURRENT VALUE | $50 | PHOTO NOT AVAILABLE |
| 203-13 | MODEL | | SERIAL # | G05206320 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | ROUTER | MFGR | PORTER CABLE | CURRENT VALUE | $100 | PHOTO NOT AVAILABLE |
| 203-14 | MODEL | | SERIAL # | 248612 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | BELT SANDER | MFGR | HITACHI | CURRENT VALUE | $50 | PHOTO NOT AVAILABLE |
| 203-15 | MODEL | | SERIAL # | 620039 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | HAND SAW | MFGR | PORTER CABLE | CURRENT VALUE | $100 | PHOTO NOT AVAILABLE |
| 203-16 | MODEL | | SERIAL # | 01666A3021 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | CIRCULAR SAW | MFGR | SKILSAW | CURRENT VALUE | $100 | PHOTO NOT AVAILABLE |
| 203-17 | MODEL | MAG 77 | SERIAL # | | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | JIGSAW | MFGR | BOSCH | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 203-18 | MODEL | | SERIAL # | 78300694 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | CORDLESS DRILL | MFGR | DEWALT | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 203-19 | MODEL | | SERIAL # | 225921 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | AUTO FEED DRILL | MFGR | MILWAWKEE | CURRENT VALUE | $150 | PHOTO NOT AVAILABLE |
| 203-20 | MODEL | | SERIAL # | 143A507380397 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |

| UNIT NUMBER | DESC | SCREW GUN | MFGR | RIGID | CURRENT VALUE | $50 | PHOTO NOT AVAILABLE |
|---|---|---|---|---|---|---|---|
| 203-21 | MODEL | | SERIAL # | BB064216944 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | SAWSALL | MFGR | DEWALT | CURRENT VALUE | $100 | PHOTO NOT AVAILABLE |
| 203-22 | MODEL | | SERIAL # | 2749---OO64149 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | 12V CORDLESS DRILL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 203-23 | MODEL | | SERIAL # | G063219141 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | 12V CORDLESS DRILL | MFGR | RIGID | CURRENT VALUE | $75 | PHOTO NOT AVAILABLE |
| 203-24 | MODEL | | SERIAL # | G065242042 | | | |
| | STATUS | TRUCK 203 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | NONE | | | |

TRUCK EQUIPMENT VALUE          $1,050

| UNIT NUMBER | DESC | PLATE COMPACTOR | MFGR | MBW | CURRENT VALUE | $800 |  |
|---|---|---|---|---|---|---|---|
| 602-1 | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 602 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | PLATE COMPACTOR | MFGR | WACKER | CURRENT VALUE | $800 |  |
| 603-1 | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 602 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |

TRUCK EQUIPMENT VALUE          $1,600

| UNIT NUMBER | DESC | STONE CUTTER - GAS ENG | MFGR | AMERICAN SAW | CURRENT VALUE | $1,000 |  |
| **603-1** | MODEL | AMERICUTTER 14 | SERIAL # | | | | |
| | STATUS | TRUCK 603 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | SOD CUTTER | MFGR | TURFCO | CURRENT VALUE | $750 |  |
| **603-2** | MODEL | | SERIAL # | 33197 | | | |
| | STATUS | TRUCK 603 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | STONE CUTTER - GAS ENG | MFGR | STIHL | CURRENT VALUE | $400 |  |
| | MODEL | | SERIAL # | | | | |
| | STATUS | TRUCK 603 | LIEN HOLDER | NONE | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |
| UNIT NUMBER | DESC | | MFGR | | CURRENT VALUE | | PHOTO NOT AVAILABLE |
| | MODEL | | SERIAL # | | | | |
| | STATUS | | LIEN HOLDER | | | | |

**TRUCK EQUIPMENT VALUE**        **$2,150**

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| **Inventory** | | | | | | | | |
| 10B0114 | PL Premium adhes... | 128 | 5.50 | 704.00 | 0.3% | 0.00 | 0.00 | 0% |
| 15-S2S1N-A | Regal II for the sho... | 1 | 1,711.74 | 1,711.74 | 0.8% | 0.00 | 0.00 | 0% |
| 3279-1 | Single Access Door | 1 | 219.96 | 219.96 | 0.1% | 0.00 | 0.00 | 0% |
| 33B20SL | Side Burner Slide In | 1 | 260.18 | 260.18 | 0.1% | 0.00 | 0.00 | 0% |
| **Anderson Windows** | | | | | | | | |
| AW-C24(LR) | 4'-0" x 4'-0" Double... | 0 | 658.02 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-C25 | 4'-0" x 5'-0" Double... | 4 | 649.76 | 2,599.03 | 1.2% | 0.00 | 0.00 | 0% |
| AW-CX14(L) | 2'-8" x 4'-0" Casem... | 0 | 408.22 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-CX14(R) | 2'-8" x 4'-0" Casem... | 0 | 408.22 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-FWH3168(AR) | 3'-1" x 6'-8" French... | 0 | 941.34 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-FWH3168(AR) NG | 3'-1" x 6'-8" French... | 0 | 880.96 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-P3040 | 3'-0" x 4'-0" Picture... | 0 | 336.53 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AW-P5040 | 5'-0" x 4'-0" Picture... | 0 | 530.42 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Anderson Windows - Other | | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total Anderson Windows** | | 4 | | 2,599.03 | 1.20% | | 0.00 | 0% |
| **AOG Grills** | | | | | | | | |
| 24NB | AOG 24" Grill | 2 | 639.00 | 1,278.00 | 0.6% | 0.00 | 0.00 | 0% |
| 36-B-13 | Split Rod for 36" A... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 36NB | AOG 36" Grill | 0 | 901.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| AOG Grills - Other | | 0 | 0.00 | 0.00 | 0% | | | |
| **Total AOG Grills** | | 2 | | 1,278.00 | 0.60% | | 0.00 | 0% |
| ASD-10001 | Sod | 0 | 89.46 | 0.00 | 0% | | 0.00 | 0% |
| **AZEK** | | | | | | | | |
| **CORNERBOARDS - FRONTIER** | | | | | | | | |
| AZ-C3F544410 | 5/4" x 4" x 4" x 10' ... | 2 | 36.03 | 72.06 | 0% | 0.00 | 0.00 | 0% |
| CORNERBOARDS - FRONTIER - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total CORNERBOARDS - FRONTIER** | | 2 | | 72.06 | 0.00% | | 0.00 | 0% |
| **SHEETS - TRADTIONAL** | | | | | | | | |
| AZ-ST380410 | 3/8" x 4' x 10' Shee... | 11 | 69.98 | 769.78 | 0.4% | 0.00 | 0.00 | 0% |
| SHEETS - TRADTIONAL - Other | | 0 | 0.00 | 0.00 | 0% | | | 0% |
| **Total SHEETS - TRADTIONAL** | | 11 | | 769.78 | 0.40% | | 0.00 | 0% |
| **TRIMBOARDS - FRONTIER** | | | | | | | | |
| AZ-TBF010218 | 1" x 2" x 18' Trimb... | 9 | 8.76 | 78.84 | 0% | 0.00 | 0.00 | 0% |
| AZ-TBF011018 | 1" x 10" x 18' Trim... | 3 | 52.82 | 158.46 | 0.1% | 0.00 | 0.00 | 0% |
| TRIMBOARDS - FRONTIER - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TRIMBOARDS - FRONTIER** | | 12 | | 237.30 | 0.10% | | 0.00 | 0% |
| AZEK - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total AZEK** | | 25 | | 1,079.14 | 0.50% | | 0.00 | 0% |
| **Boulder Creek** | | | | | | | | |
| 16S2020 | Base Mortar Mix B... | 0 | 8.25 | 0.00 | 0% | 0.00 | 0.00 | 0% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| BC-16S2000 Metal Lath 27" x 96" | 0 | 92.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Boulder Creek - Other | 0 | | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Boulder Creek** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **BULK MATERIALS** | | | | | | | |
| BM-00186 7x2 Michigan Cobb... | 0 | 19.49 | 0.00 | 0% | | 0.00 | 0% |
| BM-10001 Grade 8 Limestone | -56.66 | 10.55 | -597.81 | -0.3% | | 0.00 | 0% |
| BM-10002 Grade 9 Limestone | 20 | 10.35 | 207.00 | 0.1% | | 0.00 | 0% |
| BM-10003 Limestone Screenl... | 0 | 13.00 | 0.00 | 0% | | 0.00 | 0% |
| BM-10004 Pea Gravel | 4.05 | 6.70 | 27.14 | 0% | | 0.00 | 0% |
| BM-10005 Topsoil - Pulverized | 21 | 9.00 | 189.00 | 0.1% | | 0.00 | 0% |
| BM-10006 Mulch - Premium | 6 | 16.57 | 99.43 | 0% | | 0.00 | 0% |
| BM-10007 Torpedo Sand | 27.1 | 13.04 | 353.41 | 0.2% | | 0.00 | 0% |
| BM-10008 Concrete Ready Mi... | 140 | 3.51 | 491.66 | 0.2% | | 0.00 | 0% |
| BM-10009 All Purpose Sand (... | -45 | 2.49 | -112.05 | -0.1% | | 0.00 | 0% |
| BM-10010 Mason's Sand | -5 | 4.25 | -21.25 | -0% | | 0.00 | 0% |
| BM-10020 # 8 Stone - Washe... | -3.64 | 9.95 | -36.23 | -0% | | 0.00 | 0% |
| BM-10030 Clean Fill | 0 | 7.50 | 0.00 | 0% | | 0.00 | 0% |
| BM-10040 2' x 3' Bluestone | 0 | 6.35 | 0.00 | 0% | 6.35 | 0.00 | 0% |
| BM-10060 18" x 48" x5.25" F... | 0 | 32.71 | 0.00 | 0% | | 0.00 | 0% |
| BM-SOD600 SOD - KY Blue Gr... | 5,847 | 0.17 | 964.75 | 0.4% | | 0.00 | 0% |
| BM-SOD700 SOD - KY Blue Gr... | 4,200 | 0.15 | 630.00 | 0.3% | | 0.00 | 0% |
| BULK MATERIALS - Other | 9 | 47.14 | 424.22 | 0.2% | | 0.00 | 0% |
| **Total BULK MATERIALS** | 10,163.85 | | 2,619.27 | 1.20% | | 0.00 | 0% |
| CAR3816-7HDG | 440 | 0.33 | 144.58 | 0.1% | 0.00 | 0.00 | 0% |
| **CROSSTIMBERS** | | | | | | | |
| **BALUSTER** | | | | | | | |
| C-1310560 Crosstimbers 12"x... | 9 | 15.69 | 141.21 | 0.1% | 0.00 | 0.00 | 0% |
| C-1310563 Crosstimbers 12"x... | 64 | 12.99 | 831.36 | 0.4% | 0.00 | 0.00 | 0% |
| C-1310569 Crosstimbers 12"x... | 0 | 15.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BALUSTER - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total BALUSTER** | 73 | | 972.57 | 0.50% | | 0.00 | 0% |
| C-1310539 Crosstimbers 12x2... | 7 | 28.46 | 199.22 | 0.1% | 0.00 | 0.00 | 0% |
| C-1310540 Crosstimbers 12x2... | 1 | 23.71 | 23.71 | 0% | 0.00 | 0.00 | 0% |
| C-1310542 Crosstimbers 12x2... | 0 | 28.46 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **DECKING - EMBOSSED** | | | | | | | |
| C-1310513 Crosstimbers 12x5... | 0 | 25.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| C-1310520 Crosstimbers 12x5... | 34 | 24.53 | 833.93 | 0.4% | 0.00 | 0.00 | 0% |
| C-1310521 Crosstimbers 16x5... | 180 | 32.83 | 5,909.30 | 2.7% | 0.00 | 0.00 | 0% |
| C-1310522 Crosstimbers 20x5... | 45 | 42.82 | 1,926.90 | 0.9% | 0.00 | 0.00 | 0% |
| C-1310530 Crosstimbers 12x6... | 15 | 21.44 | 321.60 | 0.1% | 0.00 | 0.00 | 0% |
| DECKING - EMBOSSED - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DECKING - EMBOSSED** | 274 | | 8,991.73 | 4.20% | | 0.00 | 0.00% |
| **HIDDEN FASTENING SYSTEM** | | | | | | | |

9:27 AM
09/06/08

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **C-1310630** Crosstimbers EZ B... | 3 | 103.82 | 311.46 | 0.1% | 0.00 | 0.00 | 0% |
| **C-1310630A** Crosstimbers EZ B... | 0 | 24.09 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **HIDDEN FASTENING SYSTEM - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total HIDDEN FASTENING SYSTEM** | 3 | | 311.46 | 0.10% | | 0.00 | 0.00% |
| **POST CAPS** | | | | | | | |
| **C-1310660** Crosstimbers Post ... | 26 | 4.57 | 118.82 | 0.1% | 0.00 | 0.00 | 0% |
| **C-1310663** Crosstimbers Post ... | 1 | 5.67 | 5.67 | 0% | 0.00 | 0.00 | 0% |
| **C-1310666** Crosstimbers Post ... | 22 | 4.57 | 100.54 | 0% | 0.00 | 0.00 | 0% |
| **C-1310669** Crosstimbers Post ... | 22 | 4.57 | 100.54 | 0% | 0.00 | 0.00 | 0% |
| **POST CAPS - Other** | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total POST CAPS** | 71 | | 325.57 | 0.20% | | 0.00 | 0.00% |
| **POST SKIRTS** | | | | | | | |
| **C-1310680** Crosstimbers Post ... | 24 | 4.74 | 113.80 | 0.1% | 0.00 | 0.00 | 0% |
| **C-1310683** Crosstimbers Post ... | 1 | 5.17 | 5.17 | 0% | 0.00 | 0.00 | 0% |
| **C-1310686** Crosstimbers Post ... | 19 | 4.59 | 87.21 | 0% | 0.00 | 0.00 | 0% |
| **C-1310689** Crosstimbers Post ... | 12 | 5.00 | 60.04 | 0% | 0.00 | 0.00 | 0% |
| **POST SKIRTS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total POST SKIRTS** | 56 | | 266.22 | 0.10% | | 0.00 | 0.00% |
| **POSTS** | | | | | | | |
| **C-1310580** Crosstimbers 54"x... | 6 | 29.14 | 174.84 | 0.1% | 0.00 | 0.00 | 0% |
| **C-1310583** Crosstimbers 54"x... | 3 | 29.14 | 87.42 | 0% | 0.00 | 0.00 | 0% |
| **C-1310589** Crosstimbers 54"x... | 0 | 29.14 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **POSTS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total POSTS** | 9 | | 262.26 | 0.10% | | 0.00 | 0.00% |
| **SKIRTING - EMBOSSED** | | | | | | | |
| **C-1310620** Crosstimbers 12x1... | 0 | 15.29 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **C-1310625** Crosstimbers 12x1... | 12 | 38.15 | 457.80 | 0.2% | 0.00 | 0.00 | 0% |
| **C-1310626** Crosstimbers 12x1... | 5 | 30.95 | 154.75 | 0.1% | 0.00 | 0.00 | 0% |
| **C-1310628** Crosstimbers 12x1... | 0 | 38.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **SKIRTING - EMBOSSED - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SKIRTING - EMBOSSED** | 17 | | 612.55 | 0.30% | | 0.00 | 0.00% |
| **SOLID BOARDS - EMBOSSED** | | | | | | | |
| **C-1310676** Crosstimbers 12x5... | 68 | 28.50 | 1,938.33 | 0.9% | 0.00 | 0.00 | 0% |
| **C-1310677** Crosstimbers 12x5... | 0 | 24.73 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **C-1310679** Crosstimbers 12x5... | 0 | 29.54 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **SOLID BOARDS - EMBOSSED - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SOLID BOARDS - EMBOSSED** | 68 | | 1,938.33 | 0.90% | | 0.00 | 0.00% |
| **CROSSTIMBERS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total CROSSTIMBERS** | 579 | | 13,903.62 | 6.50% | | 0.00 | 0.00% |
| **CULTURED STONE** | | | | | | | |

Page 3

9:27 AM

09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **CHS-1002** | | | | | | | |
| OCCultured Stone ... | 0 | 24.96 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **CPC-1213** | | | | | | | |
| 24" X 24" Flagston... | 1 | 151.73 | 151.73 | 0.1% | 266.20 | 266.20 | 0.2% |
| **CS-420066** | | | | | | | |
| Pro-Fit Alpine Ledg... | 0 | 69.38 | 0.00 | 0% | 93.60 | 0.00 | 0% |
| **CS-420114** | 0 | 65.60 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **CSV-2022-C** | 0 | 64.20 | 0.00 | 0% | 85.88 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2022-F** | 0 | 66.53 | 0.00 | 0% | 87.38 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2030-C** | 0 | 73.61 | 0.00 | 0% | 85.88 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2030-F** | 0 | 79.74 | 0.00 | 0% | 87.38 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2035-C** | 0 | 64.20 | 0.00 | 0% | 85.88 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2035-F** | 14 | 70.03 | 980.42 | 0.5% | 87.38 | 1,223.32 | 1% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2054-C** | 0 | 64.32 | 0.00 | 0% | 117.40 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CSV-2054-F** | 0 | 55.62 | 0.00 | 0% | 100.38 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **CULTURED STONE - Other** | 4 | 64.75 | 259.00 | 0.1% | 0.00 | 0.00 | 0% |
| OC Cultured Stone... | | | | | | | |
| **Total CULTURED STONE** | 19 | | 1,391.15 | 0.60% | | 1,489.52 | 0.60% |
| **DECKORATORS** | | | | | | | |
| **DB35062** | | | | | | | |
| Frontier Scenic Co... | 0 | 5.48 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **DB35072** | | | | | | | |
| Frontier Scenic Co... | 0 | 5.48 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **DB35082** | | | | | | | |
| Frontier Scenic Co... | 0 | 5.48 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **DECKORATORS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DECKORATORS** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **DOC-BOX** | | | | | | | |
| **DBW** | | | | | | | |
| Doc-Box with Wind... | 3 | 36.59 | 109.77 | 0.1% | 51.78 | 155.34 | 0.1% |
| **DBWL** | | | | | | | |
| Doc-Box w/Windo... | 4 | 38.53 | 154.12 | 0.1% | 54.52 | 218.08 | 0.2% |
| **DOC-BOX - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DOC-BOX** | 7 | | 263.89 | 0.10% | | 373.42 | 0.00% |
| **DRAIN TILE** | | | | | | | |
| **DT-10011** | | | | | | | |
| 4" Solid PVC 2' Se... | -50 | 1.40 | -70.00 | -0% | 0.00 | 0.00 | 0% |
| **DT-10100** | | | | | | | |
| 4" Plastic Drain Til... | 1,100 | 0.57 | 631.25 | 0.3% | 0.00 | 0.00 | 0% |
| **DT-10111** | | | | | | | |
| 4" Plastic Coupling | 57 | 1.72 | 97.84 | 0% | 0.00 | 0.00 | 0% |
| **DT-10122** | | | | | | | |
| 4" Plastic Y Conne... | 12 | 4.73 | 56.80 | 0% | 0.00 | 0.00 | 0% |
| **DT-10123** | | | | | | | |
| 4" Plastic TEE Con... | 20 | 3.85 | 77.00 | 0% | 0.00 | 0.00 | 0% |
| **DT-10125** | | | | | | | |
| 4" Plastic Tubing C... | 6 | 2.40 | 14.40 | 0% | 3.60 | 21.60 | 0% |
| **DT-10133** | | | | | | | |
| 4" Plastic drain tile ... | 2 | 3.15 | 6.30 | 0% | 0.00 | 0.00 | 0% |
| **DT-10142** | | | | | | | |
| 4" Flex Connector | 10 | 1.85 | 18.50 | 0% | 0.00 | 0.00 | 0% |
| **DT-10197** | | | | | | | |
| 4" Pop-Up Valve | 14 | 18.40 | 257.60 | 0.1% | 0.00 | 0.00 | 0% |
| **DT-10199** | | | | | | | |
| 4" Pop Up Valve a... | 11 | 18.02 | 198.20 | 0.1% | 0.00 | 0.00 | 0% |
| **DRAIN TILE - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DRAIN TILE** | 1,182 | | 1,287.89 | 0.60% | | 21.60 | 0.00% |
| **EGI-LATHBG** | | | | | | | |
| 2.5 Galvanized Met... | 1 | 58.90 | 58.90 | 0% | 0.00 | 0.00 | 0% |
| **ELECTRICAL** | | | | | | | |
| **60AMPBRKR** | | | | | | | |
| 60 AMP Breaker | 0 | 6.86 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **8GAUGEBLK** | | | | | | | |
| 8 Gauge Black Wire | 1 | 215.18 | 215.18 | 0.1% | 0.00 | 0.00 | 0% |
| **BWF600CGV** | | | | | | | |
| 600-CGV Thru Alu... | 2 | 4.70 | 9.39 | 0% | 0.00 | 0.00 | 0% |

Page 4

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| BWF601CGV 601-CGV Thru Alu... | 2 | 7.85 | 15.69 | 0% | 0.00 | 0.00 | 0% |
| COMP12CONN 1/2" Compression ... | 25 | 1.66 | 41.45 | 0% | 0.00 | 0.00 | 0% |
| COMP12COUP 1/2" Compression ... | 24 | 1.00 | 24.02 | 0% | 0.00 | 0.00 | 0% |
| COMP34CONN 3/4" Compression ... | 4 | 2.73 | 10.92 | 0% | 0.00 | 0.00 | 0% |
| COMP34COUP 3/4" Compression ... | 6 | 3.97 | 23.81 | 0% | 0.00 | 0.00 | 0% |
| COND1290GALV 1/2" 90 Deg Galv E... | 17 | 3.00 | 50.99 | 0% | 0.00 | 0.00 | 0% |
| COND12STEEL 1/2" Galv Steel Co... | 194 | 0.97 | 188.55 | 0.1% | 0.00 | 0.00 | 0% |
| COND3490GALV 3/4" 90 Deg. Galv... | 8 | 2.43 | 19.47 | 0% | 0.00 | 0.00 | 0% |
| COND3490PVC 3/4" 90 Deg PVC E... | 12 | 0.72 | 8.61 | 0% | 0.00 | 0.00 | 0% |
| COND34EMT 3/4" EMT Conduit | 70 | 0.42 | 29.15 | 0% | 0.00 | 0.00 | 0% |
| COND34HW 3/4" Galv Steel He... | 120 | 2.20 | 264.23 | 0.1% | 0.00 | 0.00 | 0% |
| CONN34SCREMT 3/4" Screw Set EM... | 25 | 0.31 | 7.73 | 0% | 0.00 | 0.00 | 0% |
| CONN34SEAL 3/4" SEALTITE Co... | 8 | 1.94 | 15.48 | 0% | 0.00 | 0.00 | 0% |
| COUP34PVC 3/4" PVC Coupling | 24 | 0.18 | 4.26 | 0% | 0.00 | 0.00 | 0% |
| COUP34SCREMT 3/4" EMT Screw S... | 25 | 0.33 | 8.16 | 0% | 0.00 | 0.00 | 0% |
| DUCT2x60 2 x 60 YD Duct Tape | 1 | 6.20 | 6.20 | 0% | 0.00 | 0.00 | 0% |
| JB664PVC 6" x 6" x 4" PVC Ju... | 3 | 19.83 | 59.49 | 0% | 0.00 | 0.00 | 0% |
| MEYER34HUB 3/4" Meyer's Hub | 8 | 3.22 | 25.77 | 0% | 0.00 | 0.00 | 0% |
| MINI34HGR 3/4" Galv Steel Min... | 15 | 0.38 | 5.75 | 0% | 0.00 | 0.00 | 0% |
| SEAL34EF 3/4" SEALTITE Co... | 18 | 0.65 | 11.61 | 0% | 0.00 | 0.00 | 0% |
| SPADISC50 Spa Disconect 50... | 0 | 140.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SPADISC60 Spa Disconect 60... | 2 | 166.60 | 333.20 | 0.2% | 0.00 | 0.00 | 0% |
| STRAP3/4EMT 3/4" EMT Strap | 92 | 0.19 | 17.05 | 0% | 0.00 | 0.00 | 0% |
| WIRE10GRN 10 Gauge Green ... | 290 | 0.24 | 70.46 | 0% | 0.00 | 0.00 | 0% |
| WIRE10WHT 10 Gauge White W... | 1 | 81.66 | 81.66 | 0% | 0.00 | 0.00 | 0% |
| WIRE6BLK 6 Gauge Black Wire | 0 | 0.71 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ELECTRICAL - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total ELECTRICAL** | 997 | | 1,548.28 | 0.70% | | 0.00 | 0% |
| | | | | | | | |
| **FASTENERS** | | | | | | | |
| 86417-8 T-10 Star Drive Bit | 151 | 23.99 | 3,622.54 | 1.7% | 0.00 | 0.00 | 0% |
| F-09G2450 3-5/8" Ledger Lok (... | 12 | 16.26 | 195.12 | 0.1% | 0.00 | 0.00 | 0% |
| F-09G2451 5" Ledger Lok | 7 | 19.10 | 133.70 | 0.1% | 0.00 | 0.00 | 0% |
| F-09G3451 8" Timberlok (250... | -50 | 72.19 | -3,609.50 | -1.7% | 0.00 | 0.00 | 0% |
| F-15002 8x2" Star Drive AC... | 0 | 15.37 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-15003 8x2-1/2" Star Drive... | 0 | 15.16 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-16005 8 x 1 1/2" Composi... | 14 | 26.01 | 364.14 | 0.2% | 0.00 | 0.00 | 0% |
| F-16007 8 x 2" RT Composi... | 11 | 26.01 | 286.11 | 0.1% | 0.00 | 0.00 | 0.4% |
| F-16079 8 x 2-1/2" RT Com... | 11 | 26.01 | 286.11 | 0.1% | 43.35 | 476.85 | 0.4% |
| F-16081 8 x 2-3/4" RT Com... | -2 | 26.01 | -52.02 | -0% | 43.35 | 476.85 | 0.1% |
| F-16083 8 x 3-1/8" RT Com... | 2 | 26.01 | 52.02 | 0% | 43.35 | -86.70 | -0% |
| F-30002 2-3/8"x.113 Pneum... | 4 | 25.10 | 100.40 | 0.1% | 0.00 | 0.00 | 0% |
| F-30003 3"x.120 Pneumatic... | 8 | 30.95 | 247.56 | 0.1% | 0.00 | 0.00 | 0% |
| F-30004 3-1/4"x.120 Pneum... | -1 | 37.00 | -37.00 | -0% | 0.00 | 0.00 | 0% |
| F-30010 1-1/2x.148 Positive... | 2 | 28.50 | 57.00 | 0% | 0.00 | 0.00 | 0% |
| F-612414 1/2" x 4 1/4" Wedg... | -301 | 0.47 | -141.47 | -0.1% | 0.00 | 0.00 | 0% |
| F-638334 3/8" x 3 3/4" Wedg... | 0 | 0.29 | 0.00 | 0% | 0.00 | 0.00 | 0% |

9:27 AM
09/06/08

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| F-80111 | 11 oz Paver & Bloc... | 0 | 1.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-80229 | Deck Adhesive / Q... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-8HGRSPD | 8d HG Bulk Nail | 4 | 31.88 | 127.52 | 0.1% | 0.00 | 0.00 | 0% |
| F-AB44Z | 4x4 Post Anchor B... | 34 | 1.00 | 34.00 | 0% | 0.00 | 0.00 | 0% |
| F-C38032 | 3/8" x 3-1/2" HG C... | 334 | 0.11 | 38.30 | 0% | 0.00 | 0.00 | 0% |
| F-C3805 | 3/8" x 5" HG Carria... | 3 | 0.14 | 0.41 | 0% | 0.00 | 0.00 | 0% |
| F-C3806 | 3/8" x 6" HG Carria... | 142 | 0.18 | 24.92 | 0% | 0.00 | 0.00 | 0% |
| F-C3807 | 3/8" X 7" HG Carri... | 311 | 0.26 | 81.18 | 0% | 0.00 | 0.00 | 0% |
| F-C3808 | 3/8" x 8" HG Carria... | 1,037 | 0.31 | 321.33 | 0.1% | 0.00 | 0.00 | 0% |
| F-C3814 | 3/8" x 14" HG Carri... | -100 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-LS3803 | 3/8"x3" HG Lag Sc... | 259 | 0.10 | 27.04 | 0% | 0.00 | 0.00 | 0% |
| F-LS3806 | 3/8" x 6" HG Lag S... | 30 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-LS38412 | 3/8" x 4-1/2" HG La... | 14 | 0.15 | 2.10 | 0% | 0.00 | 0.00 | 0% |
| F-LUS2102Z | 2x10 Double Joist ... | 49 | 1.15 | 56.35 | 0.1% | 0.00 | 0.00 | 0% |
| F-LUS210Z | 2x10 Joist Hanger | 228 | 0.58 | 132.24 | 0.1% | 0.00 | 0.00 | 0% |
| F-LUS26Z | 2 X 6 Joist Hanger | -18 | 0.42 | -7.56 | -0% | 0.00 | 0.00 | 0% |
| F-LUS282Z | 2x8 Double Joist H... | 175 | 1.17 | 204.71 | 0.1% | 0.00 | 0.00 | 0% |
| F-LUS28Z | 2x8 Joist Hanger | 346 | 0.57 | 195.70 | 0.1% | 0.00 | 0.00 | 0% |
| F-N38 | 3/8" HG Hex Nut | 6,220 | 0.02 | 127.21 | 0.1% | 0.00 | 0.00 | 0% |
| F-S229A | 3" HG Maze Nail | 12 | 9.08 | 108.72 | 0.1% | 0.00 | 0.00 | 0% |
| F-SUL210Z | Left 45 2 x 10 Joist... | 15 | 5.79 | 86.85 | 0.1% | 0.00 | 0.00 | 0% |
| F-SUL26Z | Left 45 2 x 6/8 Joi... | 36 | 3.82 | 137.44 | 0.1% | 0.00 | 0.00 | 0% |
| F-SUR210Z | Right 45 2 x 10 Joi... | 15 | 5.79 | 86.85 | 0.1% | 0.00 | 0.00 | 0% |
| F-SUR26Z | Right 45 2 x 6/8 Joi... | 36 | 3.82 | 137.44 | 0.1% | 0.00 | 0.00 | 0% |
| F-W38 | 3/8" HG Flat Washer | 7,457 | 0.02 | 122.30 | 0% | 0.00 | 0.00 | 0% |
| F-WF38 | 3/8" HG Fender W... | -20 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FASTENERS - Other | | 0 | | | | | | |
| | | | | | | | |
| Total FASTENERS | | 16,487 | | 3,549.76 | 1.60% | | 867.00 | |
| | | | | | | | |
| **FIREMAGIC GRILLS** | | | | | | | | |
| 12-S1S1N-A | Custom I Slide-In ... | 0 | 1,167.36 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 15-S2S1N-A | Regal II Slide-In P... | 0 | 794.93 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1D-S0 | Bar Caddy | 0 | 288.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 23920-I-S | 20" x 14" Louvered... | 0 | 86.40 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 23924-S | 24" x 17" SS Door | 0 | 116.28 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 25914-S | Drawer & Propane ... | 0 | 271.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2B-S2L1N-61 | Monarch Cart Style... | 0 | 3,317.97 | 0.00 | 0% | 4,074.70 | 0.00 | 0% |
| 3199-32 | Generator - Battery... | 1 | 12.15 | 12.15 | 0% | 30.00 | 30.00 | 0% |
| 3199-60 | Ignition Kit w/ Wire | 1 | 18.00 | 18.00 | 0% | 40.00 | 40.00 | 0% |
| 33820-SL | single access door ... | 0 | 304.02 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 33820-SR | single access door ... | 0 | 304.02 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 33920-SL | Single Access Doo... | 0 | 95.40 | 0.00 | 0% | 212.00 | 0.00 | 0% |
| 33920-SR | Single Access Doo... | 0 | 95.40 | 0.00 | 0% | 212.00 | 0.00 | 0% |
| 33930S-22 | Gourmet Double D... | 0 | 482.40 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 3590A | Refrigerator 4.4 cu. ft | 0 | 274.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 3606G | Heavy Duty Rotiss... | 0 | 91.35 | 0.00 | 0% | 203.00 | 0.00 | 0% |
| 3609G | Super Heavy Duty ... | 0 | 156.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **3644** — Cover for Custom I... | 0 | 25.20 | 0.00 | 0% | 56.00 | 0.00 | 0% |
| **3647** — Thermo Cover for ... | 0 | 31.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **5188-20** — Thermo Magic Hea... | 1 | 57.60 | 57.60 | 0% | 0.00 | 0.00 | 0% |
| **PR-4** — Gas Regulator | 1 | 10.35 | 10.35 | 0% | 28.00 | 28.00 | 0% |
| | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total FIREMAGIC GRILLS - Other** | 4 | | 98.10 | 0.00% | | 98.00 | 0% |
| **FIREPIT ACCESS** | | | | | | | |
| FP-CFG24 — 24" Firepit Bar Grate | 0 | 87.19 | 0.00 | 0% | 99.00 | 0.00 | 0% |
| FP-CFG30 — 30" Firepit Bar Grate | 0 | 109.03 | 0.00 | 0% | 149.00 | 0.00 | 0% |
| FP-CFG36 — 36" Firepit Bar Grate | 0 | 130.68 | 0.00 | 0% | 199.00 | 0.00 | 0% |
| FP-CFG48 — 48" Firepit Bar Grate | 1 | 250.00 | 250.00 | 0.1% | 250.00 | 0.00 | 0% |
| FP-SV17PCN — 17" Straight Log Li... | 2 | 25.00 | 50.00 | 0% | 33.35 | 66.70 | 1% |
| FIREPIT ACCESS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total FIREPIT ACCESS** | 3 | | 300.00 | 0.10% | | 66.70 | 0% |
| **FIREPITS** | | | | | | | |
| SB-10004 — Navajo Firepit - Te... | 1 | 543.25 | 543.25 | 0.3% | 671.25 | 671.25 | 5% |
| SB-20003 — Evening Glo Firepit... | 1 | 543.25 | 543.25 | 0.3% | 0.00 | 0.00 | 0% |
| SB-30002 — Summer Nights Fir... | 1 | 773.78 | 773.78 | 0.4% | 0.00 | 0.00 | 0% |
| SB-30003 — Summer Nights Fir... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SB-40003 — Autumn Glow Firep... | 1 | 796.10 | 796.10 | 0.4% | 0.00 | 0.00 | 0% |
| SB-70003 — Gemstone -Sandst... | 0 | 1,215.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FIREPITS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total FIREPITS** | 4 | | 2,656.38 | 1.20% | | 671.25 | 0% |
| **FORTRESS** | | | | | | | |
| F-640000 — 32" Residential Rai... | 0 | 57.38 | 0.00 | 0% | 91.80 | 0.00 | 0% |
| F-640001-ORB — 32" Residential Rai... | 0 | 72.70 | 0.00 | 0% | 145.40 | 0.00 | 0% |
| F-640005 — 36" Residential Rai... | 5 | 97.15 | 485.75 | 0.2% | 97.15 | 0.00 | 0% |
| F-640005-ORB — 36" Residential Rai... | 0 | 100.28 | 0.00 | 0% | 222.84 | 0.00 | 0% |
| F-640006-ORB — 36" Residential Rai... | 0 | 80.12 | 0.00 | 0% | 178.04 | 0.00 | 0% |
| F-640010 — Plain Iron Panel 8' ... | 0 | 78.91 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-640015 — 72" Residential Fe... | 0 | 98.38 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-640050 — AL-04 Adjustable B... | 0 | 4.43 | 0.00 | 0% | 12.73 | 0.00 | 0% |
| F-640050-ORB — AL-04 - Adjustable ... | 0 | 9.04 | 0.00 | 0% | 18.08 | 0.00 | 0% |
| F-640051 — SM-08 Side Mounti... | 8 | 5.25 | 42.02 | 0% | 15.42 | 123.36 | 0.1% |
| F-640055 — Straight Easy Mou... | 70 | 5.79 | 405.20 | 0.2% | 9.34 | 653.80 | 0.5% |
| F-640056 — EZ-Mounts-Stairs (... | 33 | 7.73 | 255.15 | 0.1% | 12.45 | 410.85 | 0.3% |
| F-640060 — Ring Top - 8' - GL... | 3 | 62.05 | 186.15 | 0.1% | 81.40 | 244.20 | 0.2% |
| F-640060-ORB — Ring Top - 8' - Oil ... | 0 | 73.76 | 0.00 | 0% | 163.91 | 0.00 | 0% |
| F-640074 — 2" x 43" Post w/ 4" ... | 0 | 13.27 | 0.00 | 0% | 21.24 | 0.00 | 0% |
| F-640080 — 2" X 2" X 72" Iron ... | 0 | 16.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-640082 — 2" x 96" Iron Post ... | 0 | 21.67 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-640159 — Golfer IPO Insert - ... | 0 | 16.73 | 0.00 | 0% | 25.09 | 0.00 | 0% |
| F-640210 — Iron Gate Panel - ... | 0 | 64.60 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-640215 — 72" Residential Pl... | 0 | 92.27 | 0.00 | 0% | 0.00 | 0.00 | 0% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| F-640255 | 33" Residential IG... | 0 | 43.98 | 0.00 | 0% | 65.97 | 0.00 | 0% |
| F-640260 | 42" Residential IG... | 0 | 71.51 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-650044 | HD-104 Heavy Dut... | 0 | 5.77 | 0.00 | 0% | 8.86 | 0.00 | 0% |
| F-650044-ORB | HD-104 Heavy D... | 0 | 10.24 | 0.00 | 0% | 20.48 | 0.00 | 0% |
| F-650045 | HD-105 Heavy Dut... | 6 | 7.44 | 44.64 | 0% | 0.00 | 0.00 | 0% |
| F-650055-ORB | Hand Rail Brackets... | 0 | 8.95 | 0.00 | 0% | 17.90 | 0.00 | 0% |
| F-650077 | Pressed Dome Po... | 0 | 0.63 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-650080 | Lock 'N Latch Set ... | 2 | 25.93 | 51.86 | 0% | 33.38 | 66.76 | 0.1% |
| F-650085 | Tru-Close Commer... | 4 | 34.37 | 137.48 | 0.1% | 0.00 | 0.00 | 0% |
| F-650086 | Gate Hinge Set (2/... | 0 | 48.00 | 0.00 | 0% | 36.57 | 0.00 | 0% |
| F-650400 | 32" Residential Adj... | 0 | 67.38 | 0.00 | 0% | 107.80 | 0.00 | 0% |
| F-650045-ORB | 8' - Residential Gra... | 0 | 33.19 | 0.00 | 0% | 66.38 | 0.00 | 0% |
| F-650046-ORB | Hand Rail Return - ... | 9 | 19.62 | 176.58 | 0.1% | 39.24 | 353.16 | 4.3% |
| F-660000 | 26" Round Plain Pl... | 40 | 1.26 | 50.48 | 0% | 1.26 | 0.00 | 0% |
| F-660001 | 26" Round Plain Pl... | 67 | 1.45 | 97.15 | 0% | 2.42 | 162.14 | 0.1% |
| F-660003 | 28" Round Plain Pl... | 0 | 1.30 | 0.00 | 0% | 2.42 | 0.00 | 0% |
| F-660006 | 26" Round Plain Pl... | 0 | 1.26 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-660010 | 26" Round Single ... | 0 | 3.70 | 0.00 | 0% | 6.92 | 0.00 | 0% |
| F-660011 | 26" Round Single. ... | 0 | 4.15 | 0.00 | 0% | 6.92 | 0.00 | 0% |
| F-660013 | 26" Round Single. ... | 4 | 3.69 | 14.76 | 0% | 6.92 | 27.68 | 0% |
| F-660016 | 26" Round Single. ... | 0 | 3.70 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-660020 | 26" Round Double ... | 0 | 5.92 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-660021 | 26" Round Double ... | 0 | 6.65 | 0.00 | 0% | 11.09 | 0.00 | 0% |
| F-660023 | 26" Round Double ... | 7 | 5.89 | 41.23 | 0% | 11.09 | 77.63 | 0.1% |
| F-660050 | 32" Round Plain Pl... | -367 | 1.73 | -633.90 | -0.3% | 2.98 | -1,093.66 | -1.9% |
| F-660052 | 32" Round Plain Pl... | 100 | 1.61 | 161.45 | 0.1% | 0.00 | 0.00 | 0% |
| F-660053 | 32" Round Plain Pl... | 24 | 1.79 | 42.96 | 0% | 0.00 | 0.00 | 0% |
| F-660056 | 32" Round Plain Pl... | 82 | 6.55 | 537.16 | 0.2% | 1.79 | 146.78 | 0.1% |
| F-660060 | 32" Round Single. ... | 3 | 4.22 | 12.66 | 0% | 7.50 | 22.50 | 0% |
| F-660066 | 32" Round Single. ... | 52 | 4.37 | 227.37 | 0.1% | 4.50 | 234.00 | 0% |
| F-660070 | 32" Round Double ... | 0 | 6.46 | 0.00 | 0% | 11.67 | 0.00 | 0% |
| F-660076 | 32" Round Double ... | 15 | 6.70 | 100.49 | 0% | 7.00 | 105.00 | 0% |
| F-660349 | Touch-up Paint - A... | 0 | 14.34 | 0.00 | 0% | 28.68 | 0.00 | 0% |
| F-660406 | Vienna Fortress Pl... | 10 | 4.75 | 47.50 | 0% | 0.00 | 0.00 | 0% |
| F-660500 | 26" Straight PV Gl... | 29 | 24.84 | 720.36 | 0.3% | 0.00 | 0.00 | 0% |
| F-660520 | 34" Straight PV Gl... | 2 | 33.00 | 66.00 | 0% | 0.00 | 0.00 | 0% |
| F-660521 | 34" Straight PV Gl... | 0 | 37.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-660522 | 34" Straight PV Gl... | 0 | 37.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| F-660685 | Nylon Mounting Sh... | 10 | 7.47 | 74.70 | 0% | 36.88 | -36.88 | -0% |
| F-660977 | Fortress Epoxy Kit | -1 | 18.44 | -18.44 | -0% | 0.00 | 0.00 | 0% |
| FORTRESS - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total FORTRESS** | | 217 | | 3,326.76 | 1.50% | | 1,497.32 | 0.0% |
| Regis 3000 Wall M... | | 56 | 2.41 | 134.96 | 0.1% | 0.00 | 0.00 | 0% |
| FREEWIRE | | | | | | | | |
| FR-14A9860 | | 7 | 11.66 | 81.59 | 0% | 0.00 | 0.00 | 0% |
| FW-1162 | | 17 | 9.99 | 169.83 | 0.1% | 0.00 | 0.00 | 0% |
| FW-2000BE | | | | | | | | |

**Outdoor Living, Inc.**

**Inventory Valuation Summary**

As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **FW-FWIR** | | | | | | | |
| **FREEWIRE - Other** | | | | | | | |
| Freewire Indoor Re... | 9 | 12.95 | 116.55 | 0.1% | 0.00 | 0.00 | 0% |
| | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total FREEWIRE** | 33 | | 367.97 | 0.20% | | 0.00 | 0% |
| **FUEL SURCHARGE** | | | | | | | |
| FUEL SURCHARGE | 18 | 7.30 | 131.39 | 0.1% | 0.00 | 0.00 | 0% |
| **GAS PIPING** | | | | | | | |
| GP-249996 | 1/2" x 10' Black Pipe | -8.5 | 9.22 | -78.33 | -0% | 0.00 | 0.00 | 0% |
| GP-600135 | 3/4" x 1/2" Reducin... | 24 | 1.91 | 45.89 | 0% | 0.00 | 0.00 | 0% |
| GP-600220 | 3/4" to 1/2" Bell Re... | 25 | 1.64 | 40.98 | 0% | 0.00 | 0.00 | 0% |
| GP-600340 | 3/4" to 1/2" REDU... | 10 | 1.58 | 15.84 | 0% | 0.00 | 0.00 | 0% |
| GP-600475 | 1/2" Black Pipe 90 | 4 | 0.97 | 3.86 | 0% | 0.00 | 0.00 | 0% |
| GP-600480 | 3/4" Black Pipe 90 | 1 | 1.11 | 1.11 | 0% | 0.00 | 0.00 | 0% |
| GP-600655 | 1/2" x 1/2" Black Pl... | 18 | 1.35 | 24.35 | 0% | 0.00 | 0.00 | 0% |
| GP-600700 | 1/2" Black Pipe CO... | 0 | 1.35 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GP-600745 | 1/2" Black Pipe CAP | 15 | 0.87 | 13.07 | 0% | 0.00 | 0.00 | 0% |
| GP-600790 | 1/2" Black Pipe PI... | 11 | 0.71 | 7.83 | 0% | 0.00 | 0.00 | 0% |
| GP-600835 | 1/2" Black Pipe UN... | 9 | 3.75 | 33.77 | 0% | 0.00 | 0.00 | 0% |
| GP-601315 | 1/2" CLOSE Blac... | 31 | 0.47 | 14.64 | 0% | 0.00 | 0.00 | 0% |
| GP-601320 | 1/2" x 1-1/2" Black ... | 15 | 0.47 | 7.08 | 0% | 0.00 | 0.00 | 0% |
| GP-601325 | 1/2" x 2" Black Pip... | 14 | 0.50 | 6.94 | 0% | 0.00 | 0.00 | 0% |
| GP-601330 | 1/2" x 2-1/2" Black ... | 18 | 0.55 | 9.93 | 0% | 0.00 | 0.00 | 0% |
| GP-601335 | 1/2" x 3" Black Pip... | 19 | 0.60 | 11.40 | 0% | 0.00 | 0.00 | 0% |
| GP-601340 | 1/2" x 3-1/2" Black ... | 2 | 0.63 | 1.26 | 0% | 0.00 | 0.00 | 0% |
| GP-601345 | 1/2" x 4" Black Pip... | 6 | 0.67 | 4.03 | 0% | 0.00 | 0.00 | 0% |
| GP-601350 | 1/2" x 4-1/2" Back ... | 6 | 0.75 | 4.51 | 0% | 0.00 | 0.00 | 0% |
| GP-601355 | 1/2" x 5" Black Pip... | 6 | 0.82 | 4.90 | 0% | 0.00 | 0.00 | 0% |
| GP-601360 | 1/2" x 5-1/2" Black ... | 6 | 0.83 | 4.99 | 0% | 0.00 | 0.00 | 0% |
| GP-601365 | 1/2" x 6" Black Pip... | 10 | 0.92 | 9.23 | 0% | 0.00 | 0.00 | 0% |
| GP-602315 | 3/4" x Close Black ... | 3 | 0.57 | 1.72 | 0% | 0.00 | 0.00 | 0% |
| GP-602320 | 3/4" x 1-1/2" Black ... | 3 | 0.62 | 1.86 | 0% | 0.00 | 0.00 | 0% |
| GP-602325 | 3/4" x 2" Black Pip... | 1 | 0.62 | 0.62 | 0% | 0.00 | 0.00 | 0% |
| GP-602330 | 3/4" x 2-1/2" Black ... | 3 | 0.70 | 2.10 | 0% | 0.00 | 0.00 | 0% |
| GP-602335 | 3/4" x 3" Black Pip... | -1 | 0.70 | -0.70 | -0% | 0.00 | 0.00 | 0% |
| GP-602340 | 3/4" x 3-1/2" Black ... | 3 | 0.87 | 2.61 | 0% | 0.00 | 0.00 | 0% |
| GP-602345 | 3/4" x 4" Black Pip... | 1 | 0.87 | 0.87 | 0% | 0.00 | 0.00 | 0% |
| GP-602350 | 3/4" x 4-1/2" Black ... | 3 | 1.09 | 3.27 | 0% | 0.00 | 0.00 | 0% |
| GP-602355 | 3/4" x 5" Black Pip... | 3 | 1.09 | 3.27 | 0% | 0.00 | 0.00 | 0% |
| GP-602360 | 3/4" x 5-1/2" Black ... | 3 | 1.23 | 3.70 | 0% | 0.00 | 0.00 | 0% |
| GP-602365 | 3/4" x 6" Black Pip... | -1 | 1.23 | -1.24 | -0% | 0.00 | 0.00 | 0% |
| GP-602370 | 3/4" x 7" Black Pip... | 3 | 2.07 | 6.21 | 0% | 0.00 | 0.00 | 0% |
| GP-602655 | 3/4" Black Pipe TEE | 3 | 1.78 | 5.33 | 0% | 0.00 | 0.00 | 0% |
| GP-602700 | 3/4" Black Pipe C... | 3 | 1.54 | 4.63 | 0% | 0.00 | 0.00 | -0% |
| GP-602745 | 3/4" Black Pipe Cap | 2 | 1.31 | 2.61 | 0% | 0.00 | 0.00 | 0% |
| GP-602835 | 3/4" Black Pipe UN... | 1 | 5.09 | 5.09 | 0% | 0.00 | 0.00 | 0% |
| GP-602896 | 3/4" x 10' Black Pipe | 2 | 29.55 | 59.10 | 0% | 0.00 | 0.00 | 0% |
| GP-603093 | 1" NORMAC Male ... | 0 | 30.13 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GP-603220 | 1" x 3/4" Bell Redu... | 2 | 2.40 | 4.79 | 0% | 0.00 | 0.00 | 0% |

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| 1" x 1/2" Black Pip... | 1 | 2.39 | 2.39 | 0% | 0.00 | 0.00 | 0% |
| 1" x Close Black Pl... | 5 | 0.84 | 4.20 | 0% | 0.00 | 0.00 | 0% |
| 1" x 2" Black Pipe ... | 0 | 0.92 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 2-1/2" Black Pi... | 2 | 0.97 | 1.94 | 0% | 0.00 | 0.00 | 0% |
| 1" x 3" Black Pipe ... | -1 | 0.97 | -0.97 | -0% | 0.00 | 0.00 | 0% |
| 1" x 3-1/2" Black Pi... | 0 | 1.21 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 4" Black Pipe ... | 0 | 1.21 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 4-1/2" Black Pi... | 0 | 1.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 5" Black Pipe. | 0 | 1.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 5-1/2" Black Pi... | 0 | 1.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" x 6" Black Pipe... | 0 | 1.69 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" Black Pipe 90 E... | 4 | 2.05 | 12.56 | 0% | 0.00 | 0.00 | 0% |
| 1" Black Pipe TEE | 4 | 3.14 | 2.33 | 0% | 0.00 | 0.00 | 0% |
| 1" Black Pipe COU... | 1 | 2.33 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1" Black Pipe CAP | 0 | 1.57 | 27.66 | 0% | 0.00 | 0.00 | 0% |
| 1" x 10' Black Pipe | 1.1 | 25.15 | 27.66 | 0% | 0.00 | 0.00 | 0% |
| 1-1/4" x 1" Bell Re... | 1 | 2.99 | 7.22 | 0% | 0.00 | 0.00 | 0% |
| Teflon Tape - 1/2" ... | 7 | 1.03 | 33.55 | 0% | 0.00 | 0.00 | 0% |
| 2" x 100' Pipe Wra... | 6 | 5.59 | 219.92 | 0.1% | 0.00 | 0.00 | 0% |
| 1/2" NORMAC Con... | 11 | 19.99 | 219.92 | 0.1% | 0.00 | 0.00 | 0% |
| 1/2" x 100' Poly Ga... | 0 | 41.35 | 176.05 | 0.1% | 0.00 | 0.00 | 0% |
| 1" x 100' Poly Gas... | 3 | 58.68 | 176.05 | 0.1% | 0.00 | 0.00 | 0% |
| 1-1/4" x 100' Poly ... | 2 | 90.10 | 180.19 | 0.1% | 0.00 | 0.00 | 0% |
| 1/2" Gas Ball Valve | 30 | 6.87 | 206.16 | 0.1% | 0.00 | 0.00 | 0% |
| 1/2" x 60" Flexible ... | 4 | 20.73 | 82.92 | 0% | 0.00 | 0.00 | 0% |
| 3/8" x 36" Flexible ... | 3 | 9.47 | 28.41 | 0% | 0.00 | 0.00 | 0% |
| 1 1/4 - 1 1/2 NOM... | 5 | 45.44 | 227.18 | 0.1% | 0.00 | 0.00 | 0% |
| 1-1/4" x 1-1/4" IPS ... | 0 | 48.78 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1 1/4 -1 1/2 Diamet... | 298 | 0.96 | 286.20 | 0.1% | 0.00 | 0.00 | 0% |
| GAS PIPING - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total GAS PIPING** | 660.6 | | 1,791.03 | 0.80% | | 0.00 | 0.00% |
| **GENERAL LUMBER** | | | | | | | |
| GL-020408 | 0 | 1.69 | 0.00 | 0% | 1.69 | 0.00 | 0% |
| GL-020412 | 0 | 2.81 | 0.00 | 0% | 2.81 | 0.00 | 0% |
| GENERAL LUMBER - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total GENERAL LUMBER** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **GEO** | | | | | | | |
| Geo Grid 6x150 | 0 | 230.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Hearth Products** | | | | | | | |
| FPL17W4 | 0 | 102.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FPL36W6 | 0 | 255.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FR36KIT | 0 | 53.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Hearth Products - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Hearth Products** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |

IPE

GP-603225
GP-603315
GP-603320
GP-603325
GP-603330
GP-603335
GP-603340
GP-603345
GP-603350
GP-603355
GP-603360
GP-603480
GP-603655
GP-603700
GP-603745
GP-603896
GP-604220
GP-605657
GP-606575
GP-608093
GP-608112
GP-608212
GP-608321
GP-608572
GP-650621
GP-650623
GP-650625
GP-650650
GP-650624

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| WI-14S4S | 1" x 4" x 12' Week... | 0 | 16.20 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| WI-16S4S | 1" x 6" x 12' Week... | 0 | 21.84 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| IPE - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total IPE** | | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **LATITUDES** | | | | | | | | |
| L-6000 | BAD Cap, 5 X 5 La... | 24 | 4.40 | 105.60 | 0% | 0.00 | 0.00 | 0% |
| L-6001 | BAD Latitude Natu... | 36 | 23.88 | 859.68 | 0.4% | 0.00 | 0.00 | 0% |
| L-6002 | BAD Cap, post 5 x ... | 30 | 4.40 | 132.00 | 0.1% | 0.00 | 0.00 | 0% |
| L-6003 | BAD - Baluster 2X... | 288 | 2.15 | 619.20 | 0.3% | 0.00 | 0.00 | 0% |
| L-6004 | BAD Post sleeve 4... | 31 | 11.95 | 370.45 | 0.2% | 0.00 | 0.00 | 0% |
| L-60612 | 5/4" x 6" x 12' Dec... | 5 | 16.48 | 82.40 | 0% | 0.00 | 0.00 | 0% |
| L-60616 | 5/4" x 6" x 16' Dec... | 35 | 27.04 | 946.40 | 0.4% | 0.00 | 0.00 | 0% |
| L-60620 | 5/4" x 6" x 20' Dec... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-68218 | 8' Hand Railing - C... | 28 | 27.75 | 777.00 | 0.4% | 0.00 | 0.00 | 0% |
| L-68232 | 32" Balusters - Ce... | 602 | 2.50 | 1,502.69 | 0.7% | 0.00 | 0.00 | 0% |
| L-68242 | 42" Post Sleeves -... | 11 | 13.70 | 150.66 | 0.1% | 0.00 | 0.00 | 0% |
| L-68999 | Post Caps - Cedar | 2 | 5.15 | 10.30 | 0% | 0.00 | 0.00 | 0% |
| L-69212 | 1 x 8 x 12' Fascia ... | 12 | 25.99 | 311.88 | 0.1% | 0.00 | 0.00 | 0% |
| L-78100 | Post Caps - Gray | 36 | 4.40 | 158.40 | 0.1% | 0.00 | 0.00 | 0% |
| L-78116 | 5/4" x 6" x 16' Dec... | 0 | 27.04 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-78118 | 8' Hand Railing - G... | 72 | 23.88 | 1,719.36 | 0.8% | 0.00 | 0.00 | 0% |
| L-78120 | 5/4" x 6" x 20' Dec... | 56 | 31.80 | 1,780.80 | 0.8% | 0.00 | 0.00 | 0% |
| L-78132 | 32" Balusters - Gray | 288 | 2.15 | 619.20 | 0.3% | 0.00 | 0.00 | 0% |
| L-78142 | 42" Post Sleeves - ... | 3 | 11.95 | 35.85 | 0% | 0.00 | 0.00 | 0% |
| L-79112 | 1 x 8 x 12 Fascia B... | 28 | 25.58 | 716.30 | 0.3% | 0.00 | 0.00 | 0% |
| L-88300 | Post Caps - Redw... | 6 | 4.87 | 29.22 | 0% | 0.00 | 0.00 | 0% |
| L-88316 | 5/4" x 6" x 16' Dec... | 40 | 27.04 | 1,081.60 | 0.5% | 0.00 | 0.00 | 0% |
| L-88318 | 8' Hand Railing - R... | 0 | 27.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-88320 | 5/4" x 6" X 20' Dec... | 0 | 33.60 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-88332 | 32" Balusters - Re... | 156 | 2.50 | 390.00 | 0.2% | 0.00 | 0.00 | 0% |
| L-88342 | 42" Post Sleeves - ... | 0 | 13.70 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-89312 | 1 x 8 x 12' Fascia ... | 32 | 25.99 | 831.68 | 0.4% | 0.00 | 0.00 | 0% |
| L-98471 | Straight Railing Ha... | 0 | 10.83 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| L-98483 | Stair Railing Hardw... | 0 | 15.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| LATITUDES - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total LATITUDES** | | 1,821 | | 13,230.67 | 6.10% | | 0.00 | 0.00% |
| **LEISURE WOODS** | | | | | | | | |
| LW-CC140CT | 14' OCTAGON CE... | 0 | 5,636.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| LW-RDS14 | ROOF-DOUBLE S... | 0 | 845.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| LW-WSP14 | WINDOW & SCRE... | 0 | 1,565.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| LEISURE WOODS - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total LEISURE WOODS** | | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **LIMESTONE** | | | | | | | | |
| LS-1212CAPRF | Limestone Cap - 1... | 8 | 11.50 | 92.00 | 0% | 0.00 | 0.00 | 0% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| LS-1515CAPRF | Limestone Cap - 1... | 8 | 17.50 | 140.00 | 0.1% | 0.00 | 0.00 | 0% |
| LS-2424CAPRF | 24" x 24" Limeston... | 0 | 50.93 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| LIMESTONE - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total LIMESTONE | | 16 | | 232.00 | 0.10% | 0.00 | 0.00 | 0.40% |
| M-90024 | Forming Tube - 24 ... | 1 | 82.32 | 82.32 | 0% | 0.00 | 0.00 | 0% |
| MASTER LATTICE | | | | | | | | |
| ML-64837 | Privacy 4' x 8' - Bar... | 34 | 22.10 | 751.40 | 0.3% | 0.00 | 0.00 | 0% |
| MASTER LATTICE - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total MASTER LATTICE | | 34 | | 751.40 | 0.30% | 0.00 | 0.00 | 0.30% |
| MISCELLANEOUS | | | | | | | | |
| 25A1005 | 3 Mil 32" x 50' Con... | 72 | 7.46 | 537.08 | 0.2% | 0.00 | 0.00 | 0% |
| CD-4825 | 4" x 8 1/4' Aeromat... | 0 | 25.25 | 0.00 | 0% | 25.25 | 0.00 | 0% |
| M-0000000 | Vapor Lock 20' x 1... | 0 | 42.34 | 0.00 | 0% | 42.34 | 0.00 | 0% |
| M-10010 | ULTIMOUNT 36" P... | 3 | 25.91 | 77.73 | 0% | 0.00 | 0.00 | 0% |
| M-14TSEG | 14" Diamond Blade | 27 | 59.63 | 1,610.00 | 0.7% | 0.00 | 0.00 | 0% |
| M-20010 | 4' x 50' Orange Dia... | 0 | 25.26 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| M-40100 | Aluminum Downsp... | 20 | 7.68 | 153.50 | 0.1% | 0.00 | 0.00 | 0% |
| M-40110 | Aluminum "A" Elbo... | 18 | 1.07 | 19.26 | 0% | 0.00 | 0.00 | 0% |
| M-40120 | Aluminum "B" Elbo... | 18 | 1.07 | 19.26 | 0% | 0.00 | 0.00 | 0% |
| M-40140 | Aluminum Pipe Cli... | 12 | 0.41 | 4.92 | 0% | 0.00 | 0.00 | 0% |
| M-40200 | Aluminum Downsp... | 19 | 7.69 | 146.12 | 0.1% | 0.00 | 0.00 | 0% |
| M-40210 | Aluminum "A" Elbo... | 15 | 1.07 | 16.05 | 0% | 0.00 | 0.00 | 0% |
| M-40220 | Aluminum "B" Elbo... | 16 | 1.07 | 17.12 | 0% | 0.00 | 0.00 | 0% |
| M-40230 | Aluminum K Gutter... | 60 | 1.10 | 66.00 | 0% | 0.00 | 0.00 | 0% |
| M-40232 | Aluminum K Gutter... | 6 | 0.60 | 3.60 | 0% | 0.00 | 0.00 | 0% |
| M-40234 | Aluminum K Gutter... | 6 | 0.60 | 3.60 | 0% | 0.00 | 0.00 | 0% |
| M-40240 | Aluminum Pipe Cli... | 16 | 0.41 | 6.56 | 0% | 0.00 | 0.00 | 0% |
| M-40250 | Aluminum "Y" Fun... | 1 | 20.23 | 20.23 | 0% | 0.00 | 0.00 | 0% |
| M-40300 | Aluminum Downsp... | 10 | 7.97 | 79.70 | 0% | 0.00 | 0.00 | 0% |
| M-40310 | Aluminum "A" Elbo... | 12 | 1.07 | 12.84 | 0% | 0.00 | 0.00 | 0% |
| M-40320 | Aluminum "B" Elbo... | 12 | 1.07 | 12.84 | 0% | 0.00 | 0.00 | 0% |
| M-40330 | Aluminum K Gutter... | 60 | 1.10 | 66.00 | 0% | 0.00 | 0.00 | 0% |
| M-40332 | Aluminum K Gutter... | 6 | 0.60 | 3.60 | 0% | 0.00 | 0.00 | 0% |
| M-40334 | Aluminum K Gutter... | 6 | 0.60 | 3.60 | 0% | 0.00 | 0.00 | 0% |
| M-40340 | Aluminum Pipe Cli... | 12 | 0.41 | 4.92 | 0% | 0.00 | 0.00 | 0% |
| M-40500 | 5' Heavy Duty Gui... | 30 | 0.72 | 21.60 | 0% | 0.00 | 0.00 | 0% |
| M-40610 | Aluminum 2" x 3" ... | 6 | 0.77 | 4.62 | 0% | 0.00 | 0.00 | 0% |
| M-60102 | 2' Cast Iron Drain | -1 | 85.32 | -85.32 | -0% | 0.00 | 0.00 | 0% |
| M-80001 | Shim lt 8" Composi... | 32 | 0.87 | 27.84 | 0% | 0.00 | 0.00 | 0% |
| M-81001 | 1" x 4' x 8' Foam In... | 96 | 14.62 | 1,403.52 | 0.7% | 0.00 | 0.00 | 0% |
| M-90008 | 8" Forming Tube | 0 | 3.41 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| M-90012 | 12" Forming Tube | 220 | 4.64 | 1,020.80 | 0.5% | 0.00 | 0.00 | 0% |
| M-90018 | 18" Forming Tube | -9 | 21.89 | -197.01 | -0.1% | 21.89 | -197.01 | -0.2% |
| M-90030 | 30# Roofing Felt (s... | -1 | 11.00 | -11.00 | -0% | 0.00 | 0.00 | 0% |
| M-90112 | 12" Landscape Spl... | 23 | 25.75 | 592.28 | 0.3% | 0.00 | 0.00 | 0% |

Page 12

9:27 AM
09/06/08

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| M-91000 | -125.5 | 7.26 | -910.96 | -0.4% | 0.00 | 0.00 | 0% |
| M-93100 | 36 | 16.03 | 577.23 | 0.3% | 0.00 | 0.00 | 0% |
| M-93110 | 3 | 96.30 | 288.90 | 0.1% | 180.00 | 540.00 | 0.4% |
| M-931212 | 36 | 10.00 | 360.00 | 0.2% | 2.00 | 72.00 | 0.1% |
| M-94400 | 0 | 18.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| VULKEM - 116 - ALMOND | 27 | 3.17 | 85.50 | 0% | 0.00 | 0.00 | 0% |
| VULKEM 116 - AL... | 27 | 3.17 | 85.50 | 0% | 0.00 | 0.00 | 0% |
| VULKEM 116 - GR... | 20 | 3.17 | 63.34 | 0% | 0.00 | 0.00 | 0% |
| VULKEM 116 -WH... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MISCELLANEOUS - Other | | | | | | | |
| | | | | | | | |
| Total MISCELLANEOUS | 846.5 | | 6,211.37 | 2.90% | | 414.99 | 0.30% |
| | | | | | | | |
| **NATURAL GAS** | | | | | | | |
| NG-1/2COCK | 2 | 5.04 | 10.08 | 0% | 0.00 | 0.00 | 0% |
| NG-36NGC | 1 | 9.11 | 9.11 | 0% | 0.00 | 0.00 | 0% |
| NATURAL GAS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | | | | | | | |
| Total NATURAL GAS | 3 | | 19.19 | 0.00% | | 0.00 | 0.00% |
| | | | | | | | |
| **NIGHTLIFE LIGHTING** | | | | | | | |
| AAL1-GS7 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BL3627-GL | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BL5016-GS7BAB | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| GASUN | 0 | 199.10 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| MR1650 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PART 3636 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SCW500-12 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SRL-4-A | 30 | 20.54 | 616.20 | 0.3% | 0.00 | 0.00 | 0% |
| T5 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TSS983-22 | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| NIGHTLIFE LIGHTING - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | | | | | | | |
| Total NIGHTLIFE LIGHTING | 30 | | 616.20 | 0.30% | | 0.00 | 0% |
| | | | | | | | |
| **OAKS PAVERS** | | | | | | | |
| O-01004-E | 86 | 2.77 | 238.22 | 0.1% | 2.77 | 238.22 | 0.2% |
| O-01004-SW | 0 | 2.77 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| O-01007-B | 107 | 2.63 | 281.41 | 0.1% | 2.77 | 296.39 | 0.2% |
| O-01007-C | 0 | 2.62 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| O-01007-E | 85 | 0.00 | 0.00 | 0% | 2.77 | 235.45 | 0.2% |
| O-01007-SW | 6.2 | 2.76 | 17.14 | 0% | 2.77 | 17.17 | 0% |
| O-01008-B | 0 | 2.63 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| O-01008-C | 24 | 2.62 | 62.88 | 0% | 2.77 | 66.48 | 0.1% |
| O-01008-E | 90 | 2.77 | 249.30 | 0.1% | 2.77 | 249.30 | 0.2% |
| O-01008-SW | 0 | 2.77 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| O-01009-B | 28 | 2.63 | 73.64 | 0% | 2.77 | 77.56 | 0.1% |
| O-01009-E | 108 | 2.77 | 299.16 | 0.1% | 2.77 | 299.16 | 0.2% |
| O-01009-SW | 0 | 2.63 | 0.00 | 0% | 2.77 | 0.00 | 0% |
| O-01010-B | 144 | 2.63 | 378.72 | 0.2% | 2.77 | 398.88 | 0.3% |
| O-01010-C | 0 | | 0.00 | 0% | 2.77 | 0.00 | 0% |

Page 13

Page 44 of 116

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| O-01010-E | OAKS - Centurion ... | 90 | 2.77 | 249.30 | 0.1% | 2.77 | 249.30 | 0.2% |

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| O-01010-E — OAKS - Centurion ... | 90 | 2.77 | 249.30 | 0.1% | 2.77 | 249.30 | 0.2% |
| O-01010-SW — OAKS - Centurion ... | 182 | 2.77 | 503.23 | 0.2% | 2.77 | 504.14 | 0.2% |
| O-11003-C — OAKS - Arcadia Pa... | 840 | 2.41 | 2,028.39 | 0.9% | 2.44 | 2,049.60 | 0.5% |
| O-11003-S — OAKS - Arcadia Pa... | 144 | 2.35 | 338.40 | 0.2% | 2.44 | 351.36 | 0.3% |
| O-11005-C — OAKS - Arcadia Pa... | 216 | 2.42 | 521.90 | 0.2% | 2.44 | 527.04 | 0.4% |
| O-11005-S — OAKS - Arcadia Pa... | 252 | 1.01 | 253.80 | 0.1% | 2.44 | 614.88 | 0.5% |
| O-20036-M — OAKS - Colonnade... | 106.5 | 2.44 | 259.86 | 0.1% | 3.50 | 372.75 | 0.3% |
| O-20036-T — OAKS - Colonnade... | 142 | 2.44 | 346.48 | 0.2% | 0.00 | 0.00 | 0% |
| O-20065-M — OAKS - Colonnade... | 10 | 2.15 | 21.50 | 0% | 2.15 | 21.50 | 0% |
| O-20067-G — OAKS - Colonnade... | 312 | 2.21 | 687.96 | 0.3% | 2.346 | 731.95 | 0.6% |
| O-20067-H — OAKS - Colonnade... | 78 | 2.24 | 174.72 | 0.1% | 2.346 | 182.99 | 0.1% |
| O-20067-M — OAKS - Colonnade... | 286 | 1.58 | 450.93 | 0.2% | 2.346 | 670.96 | 0.5% |
| O-20067-SW — OAKS - Colonnade... | 208 | 2.35 | 487.97 | 0.2% | 2.346 | 487.97 | 0.4% |
| O-20067-T — OAKS - Colonnade... | -138 | 2.00 | -276.00 | -0.1% | 2.346 | -323.75 | 0.3% |
| O-20069-G — OAKS - Colonnade... | 525 | 2.23 | 1,170.24 | 0.5% | 2.346 | 1,231.65 | 0.1% |
| O-20069-H — OAKS - Colonnade... | 0 | 2.44 | 0.00 | 0% | 2.346 | 0.00 | 0% |
| O-20069-M — OAKS - Colonnade... | 720 | 1.74 | 1,255.66 | 0.6% | 2.346 | 1,689.12 | 0.3% |
| O-20069-SW — OAKS - Colonnade... | 105 | 2.35 | 246.33 | 0.1% | 2.346 | 246.33 | 0.2% |
| O-20069-T — OAKS - Colonnade... | 183 | 2.00 | 365.99 | 0.2% | 2.346 | 429.32 | 0.2% |
| O-20071-G — OAKS - Colonnade... | 153 | 2.21 | 337.36 | 0.2% | 2.346 | 358.94 | 0.3% |
| O-20071-T — OAKS - Colonnade... | -210 | 2.24 | -470.40 | -0.2% | 2.346 | -492.66 | 0.4% |
| O-40088-CO — OAKS - Classic Pa... | -312 | 1.33 | -414.96 | -0.2% | 1.598 | -498.58 | 0.4% |
| O-40088-G — OAKS - Classic Pa... | 68 | 1.32 | 90.08 | 0% | 1.598 | 108.66 | 0.1% |
| O-40088-H — OAKS - Classic Pa... | 210 | 1.33 | 279.30 | 0.1% | 1.598 | 335.58 | 0.3% |
| O-40088-P — OAKS - Classic Pa... | 260 | 1.27 | 330.20 | 0.2% | 1.598 | 415.48 | 0.3% |
| O-40088-T — OAKS - Classic Pa... | 104 | 1.33 | 138.32 | 0.1% | 1.598 | 166.19 | 0.1% |
| O-40148-CH — OAKS - Classic Pa... | 212 | 1.35 | 286.84 | 0.1% | 1.353 | 286.84 | 0.2% |
| O-40148-CO — OAKS - Classic Pa... | -218 | 1.26 | -274.68 | -0.1% | 1.353 | -294.95 | 0.2% |
| O-40148-G — OAKS - Classic Pa... | -3,074 | 1.22 | -3,761.47 | -1.7% | 1.353 | -4,159.12 | 0.2% |
| O-40148-HA — OAKS - Classic Pa... | 212 | 1.26 | 267.12 | 0.1% | 1.353 | 286.84 | 0.2% |
| O-40148-HE — OAKS - Classic Pa... | 212 | 1.26 | 267.12 | 0.1% | 1.353 | 286.84 | 0.2% |
| O-40148-N — OAKS - Classic Pa... | 318 | 1.23 | 392.20 | 0.2% | 1.353 | 430.25 | 0.3% |
| O-40148-P — OAKS - Classic Pa... | 176 | 1.23 | 216.07 | 0.1% | 1.353 | 238.13 | 0.2% |
| O-40148-T — OAKS - Classic Pa... | 872 | 0.95 | 827.11 | 0.4% | 1.353 | 1,179.82 | 0.9% |
| O-41212-CO — OAKS - Classic Pa... | -735 | 1.33 | -977.55 | -0.5% | 1.598 | -1,174.53 | 1% |
| O-41212-G — OAKS - Classic Pa... | 9 | 1.32 | 11.93 | 0% | 1.598 | 14.38 | 0% |
| O-41212-H — OAKS - Classic Pa... | 0 | 1.33 | 0.00 | 0% | 1.598 | 0.00 | 0% |
| O-41212-N — OAKS - Classic Pa... | 0 | 1.33 | 0.00 | 0% | 1.598 | 0.00 | 0% |
| O-41212-P — OAKS - Classic Pa... | 210 | 1.27 | 266.70 | 0.1% | 1.598 | 335.58 | 3% |
| O-41212-T — OAKS - Classic Pa... | 630 | 1.33 | 837.90 | 0.4% | 1.598 | 1,006.74 | 0.8% |
| O-50066-E — OAKS - Stone Sett... | 105 | 1.77 | 185.85 | 0.1% | 2.163 | 227.12 | 0.2% |
| O-50069-E — OAKS - Stone Sett... | 0 | 1.77 | 0.00 | 0% | 2.163 | 0.00 | 0% |
| O-50069-T — OAKS - Stone Sett... | 56.5 | 1.80 | 101.70 | 0% | 2.163 | 122.21 | 0% |
| O-50099-E — OAKS - Stone Sett... | 270 | 1.77 | 477.90 | 0.2% | 2.163 | 584.01 | 5% |
| O-50100-G — OAKS - Romanesq... | 0 | 1.63 | 0.00 | 0% | 1.722 | 0.00 | 0% |
| O-50100-N — OAKS - Romanesq... | 0 | 1.63 | 0.00 | 0% | 1.722 | 0.00 | 0% |
| O-50100-P — OAKS - Romanesq... | 69 | 1.68 | 115.92 | 0.1% | 1.722 | 118.82 | 0.1% |

Page 14

Outdoor Living, Inc.
Inventory Valuation Summary
As of September 6, 2008

Case 08-24006   Doc 1   Filed 09/11/08   Entered 09/11/08 00:06:34   Desc Main
Document   Page 46 of 116

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| O-50100-T | OAKS - Romanesq... | 132 | 1.62 | 214.39 | 0.1% | 1.722 | 227.30 | 0.2% |
| O-50112-G | OAKS - Romanesq... | 75 | 1.56 | 117.00 | 0.1% | 1.644 | 123.30 | 0.1% |
| O-50112-HA | OAKS - Romanesq... | 297 | 1.56 | 463.32 | 0.2% | 1.644 | 488.27 | 0.4% |
| O-50112-P | OAKS - Romanesq... | 99 | 1.60 | 158.40 | 0.1% | 1.644 | 162.76 | 0.1% |
| O-50112-P | OAKS - Romanesq... | 767 | 1.56 | 1,196.52 | 0.6% | 1.644 | 1,260.95 | 1% |
| O-50112-T | OAKS - Romanesq... | 1,350 | 1.57 | 2,117.15 | 1% | 1.644 | 2,219.40 | 2% |
| O-50114-CH | OAKS - Romanesq... | 335 | 1.60 | 536.00 | 0.2% | 1.644 | 550.74 | 0.4% |
| O-50114-G | OAKS - Romanesq... | 0 | 1.56 | 0.00 | 0% | 1.644 | 0.00 | 0% |
| O-50114-HA | OAKS - Romanesq... | 297 | 1.56 | 463.32 | 0.2% | 1.644 | 488.27 | 0.4% |
| O-50114-N | OAKS - Romanesq... | 346 | 1.56 | 539.76 | 0.3% | 1.644 | 568.82 | 0.4% |
| O-50114-P | OAKS - Romanesq... | 99 | 1.61 | 159.39 | 0.1% | 1.644 | 162.76 | 0.1% |
| O-50114-T | OAKS - Romanesq... | 1,010 | 1.56 | 1,575.57 | 0.7% | 1.644 | 1,660.44 | 1.3% |
| O-51066-H | OAKS - Fineline P... | 0 | 1.80 | 0.00 | 0% | 2.163 | 0.00 | 0% |
| O-51066-T | OAKS - Fineline P... | 78 | 1.73 | 134.94 | 0.1% | 2.163 | 168.71 | 0.1% |
| O-51069-G | OAKS - Fineline P... | 113 | 1.77 | 200.01 | 0.1% | 2.163 | 244.42 | 0.2% |
| O-51069-M | OAKS - Fineline P... | 0 | 1.80 | 0.00 | 0% | 2.163 | 0.00 | 0% |
| O-51069-T | OAKS - Fineline P... | 113 | 1.74 | 196.88 | 0.1% | 2.163 | 244.42 | 0.2% |
| O-51099-G | OAKS - Fineline P... | 98 | 1.77 | 173.46 | 0.1% | 2.163 | 211.97 | 0.2% |
| O-51099-H | OAKS - Fineline P... | 0 | 1.80 | 0.00 | 0% | 2.163 | 0.00 | 0% |
| O-51099-T | OAKS - Fineline P... | 98 | 1.75 | 171.81 | 0.1% | 2.163 | 211.97 | 0.2% |
| O-59002 | OAKS - Enviro Pro... | 0 | 3.37 | 0.00 | 0% | 3.51 | 0.00 | 0% |
| O-60100-SS | OAKS - Ridgefield... | 0 | 2.60 | 0.00 | 0% | 2.093 | 0.00 | 0% |
| OAKS PAVERS - Other | | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total OAKS PAVERS | | 9,844.2 | | 18,635.61 | 8.70% | | 20,792.81 | 10% |
| OAKS RETENTION | | | | | | | | |
| O-70010-C | OAKS - Castlerok ... | 36 | 3.16 | 113.63 | 0.1% | 3.192 | 114.91 | 0.1% |
| O-70010-G | OAKS - Castlerok ... | 144 | 3.19 | 459.36 | 0.2% | 3.192 | 459.65 | 0.4% |
| O-70010-M | OAKS - Castlerok ... | 60 | 3.19 | 191.26 | 0.1% | 3.192 | 191.52 | 0.1% |
| O-70010-S | OAKS - Castlerok ... | 124 | 3.19 | 395.56 | 0.2% | 3.192 | 395.81 | 0.3% |
| O-70020-C | OAKS - Castlerok ... | 240 | 2.05 | 492.00 | 0.2% | 2.303 | 552.72 | 0.4% |
| O-70020-S | OAKS - Castlerok ... | 0 | 2.05 | 0.00 | 0% | 2.303 | 0.00 | 0% |
| O-71010-C | OAKS - Fieldstone ... | 97.8 | 7.68 | 750.74 | 0.3% | 7.859 | 768.61 | 0.3% |
| O-71010-G | OAKS - Fieldstone ... | 50 | 8.00 | 400.00 | 0.2% | 7.859 | 392.95 | 0.3% |
| O-71010-M | OAKS - Fieldstone ... | 14.4 | 8.68 | 124.99 | 0.1% | 7.859 | 113.17 | 0.1% |
| O-71010-S | OAKS - Fieldstone ... | 28.8 | 8.68 | 249.98 | 0.1% | 7.859 | 226.34 | 0.2% |
| O-71012-C | OAKS - Fieldstone ... | 0 | 8.46 | 0.00 | 0% | 7.859 | 0.00 | 0% |
| O-71014-C | OAKS - Fieldstone ... | 120 | 3.87 | 464.44 | 0.2% | 4.16 | 499.20 | 0.4% |
| O-71014-G | OAKS - Fieldstone ... | 8 | 3.95 | 31.60 | 0% | 4.16 | 33.28 | 0% |
| O-71014-M | OAKS - Fieldstone ... | 32 | 3.85 | 123.20 | 0.1% | 4.16 | 133.12 | 0.1% |
| O-71014-S | OAKS - Fieldstone ... | 0 | 3.85 | 0.00 | 0% | 4.16 | 0.00 | 0% |
| O-82011-G | OAKS - Ortana Ru... | 60 | 2.96 | 177.60 | 0.1% | 3.003 | 180.18 | 0.1% |
| O-82011-M | OAKS - Ortana Ru... | 240 | 3.00 | 720.72 | 0.3% | 3.003 | 720.72 | 0.5% |
| O-82015-D | OAKS - Ortana Ru... | 24 | 5.46 | 131.04 | 0.1% | 5.258 | 126.19 | 0.1% |
| O-82015-G | OAKS - Ortana Ru... | 23 | 5.40 | 124.20 | 0.1% | 5.258 | 120.93 | 0.1% |
| O-82015-M | OAKS - Ortana Ru... | 24 | 5.26 | 126.19 | 0.1% | 5.258 | 126.19 | 0.1% |
| O-83011-B | OAKS - Ortana Nat... | 150 | 1.20 | 179.50 | 0.1% | 2.25 | 337.50 | 0.3% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| O-83012-N | OAKS - Ortana Nat... 0 | 1.00 | 0.00 | 0% | 2.174 | 0.00 | 0% |
| O-83015-B | OAKS - Ortana Nat... 144 | 1.94 | 279.94 | 0.1% | 2.25 | 324.00 | 0% |
| O-83016-B | OAKS - Ortana Nat... 120 | 2.00 | 240.00 | 0.1% | 4.12 | 494.40 | 0.4% |
| O-84011-B | OAKS - Ortana Ble... 0 | 2.14 | 0.00 | 0% | 2.488 | 0.00 | 0% |
| O-84011-C | OAKS - Ortana Ble... 120 | 2.27 | 272.40 | 0.1% | 2.488 | 298.56 | 0.2% |
| O-84011-D | OAKS - Ortana Ble... 0 | 2.27 | 0.00 | 0% | 2.488 | 0.00 | 0% |
| O-84011-G | OAKS - Ortana Ble... -1,020 | 2.16 | -2,203.20 | -1% | 2.488 | -2,537.76 | -2% |
| O-84011-M | OAKS - Ortana Ble... 225 | 2.27 | 510.75 | 0.2% | 2.488 | 559.80 | 0.4% |
| O-84011-T | OAKS - Ortana Ble... 30 | 2.27 | 68.10 | 0% | 2.488 | 74.64 | 0.1% |
| O-84012-B | OAKS - Ortana Ble... 60 | 2.14 | 128.40 | 0.1% | 2.488 | 149.28 | 0.1% |
| O-84012-C | OAKS - Ortana Ble... 24 | 2.40 | 57.60 | 0% | 2.488 | 59.71 | 0% |
| O-84012-G | OAKS - Ortana Ble... 0 | 2.40 | 0.00 | 0% | 2.488 | 0.00 | 0% |
| O-84014-C | OAKS - Ortana Ble... 72 | 2.00 | 144.00 | 0.1% | 2.048 | 147.46 | 0.1% |
| O-84014-G | OAKS - Ortana Ble... 0 | 2.06 | 0.00 | 0% | 2.048 | 0.00 | 0% |
| O-84015-B | OAKS - Ortana Ble... 288 | 2.14 | 616.32 | 0.3% | 2.268 | 653.18 | 0.5% |
| O-84015-C | OAKS - Ortana Ble... 180 | 2.40 | 432.00 | 0.2% | 2.268 | 408.24 | 0.3% |
| O-84015-G | OAKS - Ortana Ble... 144 | 2.33 | 335.38 | 0.2% | 2.268 | 326.59 | 0.3% |
| O-84016-B | OAKS - Ortana Ble... 72 | 4.98 | 358.56 | 0.2% | 4.316 | 310.75 | 0.2% |
| O-84016-C | OAKS - Ortana Ble... 85 | 5.11 | 434.35 | 0.2% | 4.316 | 366.86 | 0.3% |
| O-84016-D | OAKS - Ortana Ble... 12 | 5.11 | 61.32 | 0% | 4.316 | 51.79 | 0% |
| O-84016-G | OAKS - Ortana Ble... 24 | 0.00 | 0.00 | 0% | 4.316 | 103.58 | 0.1% |
| O-84016-M | OAKS - Ortana Ble... 96 | 4.75 | 455.81 | 0.2% | 4.316 | 414.34 | 0.3% |
| O-84016-N | OAKS - Ortana Ble... 48 | 4.28 | 205.44 | 0.1% | 4.316 | 207.17 | 0.1% |
| O-84017-B | OAKS - Ortana Ble... 0 | 3.64 | 0.00 | 0% | 3.118 | 0.00 | 0% |
| O-84017-C | OAKS - Ortana Ble... 0 | 3.98 | 0.00 | 0% | 3.118 | 0.00 | 0% |
| O-84017-D | OAKS - Ortana Ble... 24 | 3.98 | 95.52 | 0% | 3.118 | 74.83 | 0.1% |
| O-84017-G | OAKS - Ortana Ble... 298 | 3.95 | 1,177.10 | 0.5% | 3.118 | 929.16 | 0.7% |
| O-84017-M | OAKS - Ortana Ble... 48 | 4.04 | 193.92 | 0.1% | 3.118 | 149.66 | 0.1% |
| O-84017-T | OAKS - Ortana Ble... 12 | 4.37 | 52.43 | 0% | 3.118 | 37.42 | 0% |
| O-91012-BU | OAKS - Splitrok I - ... -24 | 5.85 | -140.40 | -0.1% | 5.86 | -140.64 | -0% |
| O-91021-B | OAKS - Splitrok 9" ... 53 | 5.69 | 301.57 | 0.1% | 5.632 | 298.50 | 0.2% |
| O-91021-BU | OAKS - Splitrok 9" ... 75 | 5.85 | 438.75 | 0.2% | 5.632 | 422.40 | 0.3% |
| O-91021-N | OAKS - Splitrok 9" ... 12 | 5.85 | 70.20 | 0% | 5.632 | 67.58 | 0.1% |
| O-91022-B | OAKS - Splitrok 9" ... -48 | 5.85 | -280.80 | -0.1% | 5.632 | -270.34 | -0.3% |
| O-91022-BU | OAKS - Splitrok 9" ... 102 | 5.85 | 596.70 | 0.3% | 5.632 | 574.46 | 0.4% |
| O-91022-N | OAKS - Splitrok 9" ... 72 | 5.85 | 421.20 | 0.2% | 5.632 | 405.50 | 0.3% |
| O-91023-B | OAKS - Splitrok II - ... 20 | 5.86 | 117.18 | 0.1% | 5.632 | 112.64 | 0.1% |
| O-91023-BU | OAKS - Splitrok II ... 20 | 5.69 | 113.80 | 0.1% | 5.632 | 112.64 | 0.1% |
| O-99001-P | OAKS - Splitrok II ... 0 | 1.67 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| O-99001-1-P | OAKS - Ultra Wall ... -1 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **OAKS RETENTION - Other** | | | | | | | |
| **Total OAKS RETENTION** | **2,863** | | **10,810.35** | **5.00%** | | **10,679.39** | **6.0%** |

**PERMALATT**

| Item | Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|---|
| 4x8 2 3/4" DLD | 4x8 - 2 3/4" Diago... | 8 | 60.05 | 480.40 | 0.2% | 0.00 | 0.00 | 0% |
| 4x8 1-7/8 DK | 4x8 1-7/8" Diagon... | 0 | 70.55 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 4x8 1-7/8 DW | 4x8 - 1-7/8 Diagon... | 0 | 64.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 4x8 1" DLD | 4x8 - 1" Diagonal - ... | 6 | 107.40 | 644.40 | 0.3% | 0.00 | 0.00 | 0% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Ret |
|---|---|---|---|---|---|---|---|
| **PERMALATT - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0.0% |
| **Total PERMALATT** | 14 | | 1,124.60 | 0.50% | | 0.00 | 0.0% |
| **PERMALOC** | | | | | | | |
| PL-21500   BrickBlock 082 x 1... | 913 | 5.20 | 4,747.60 | 2.2% | 0.00 | 0.00 | 0% |
| PL-30300   AsphaltEdge 3"x3" ... | 157 | 13.776 | 2,160.32 | 1% | 0.00 | 0.00 | 0% |
| PI-spike | 30 | 50.00 | 1,500.00 | 0.7% | 0.00 | 0.00 | 0% |
| PERMALOC - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total PERMALOC** | 1,100 | | 8,407.92 | 3.90% | | 0.00 | 0.0% |
| **POST CAPS** | | | | | | | |
| PC-13E0908   6" Pyramid Top - C... | 14 | 10.25 | 143.53 | 0.1% | 0.00 | 0.00 | 1% |
| POST CAPS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total POST CAPS** | 14 | | 143.53 | 0.10% | | 0.00 | 0.0% |
| **PROCELL** | | | | | | | |
| P-13T2002   Procell 1"x5-1/2"x1... | 0 | 37.09 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| P-13T2030   Procell - 5/4" x 6" x... | 3 | 27.04 | 81.12 | 0% | 38.63 | 115.89 | 0% |
| P-13T2033   Procell 1/2" x 11 3/... | 0 | 30.15 | 0.00 | 0% | 38.01 | 0.00 | 0% |
| P-13T2050   Procell 1/2" x 11-3/... | 1 | 31.35 | 31.35 | 0% | 62.70 | 62.70 | 0% |
| PROCELL - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total PROCELL** | 4 | | 112.47 | 0.10% | | 178.59 | 0.10% |
| **RAILWAYS** | | | | | | | |
| 1310800   36" x 6' Level Rail... | 1 | 99.86 | 99.86 | 0% | 0.00 | 0.00 | 0% |
| 1310801   36" X 8' LEVEL RA... | 0 | 138.24 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1310805   36" X 6' Stair Rail... | 1 | 99.86 | 99.86 | 0% | 119.36 | 119.36 | 0% |
| 1310840   5" x 5" x 108" post... | 2 | 69.98 | 139.96 | 0.1% | 84.70 | 169.40 | 0.4% |
| 1310860   5" x 5" cap - WHITE | 3 | 4.46 | 13.38 | 0% | 5.40 | 16.20 | 0% |
| 1310870   5' x 5' base trim -... | 3 | 2.42 | 7.26 | 0% | 2.93 | 8.79 | 0% |
| 1310885   SS Hardware Kit H... | 0 | 15.98 | 0.00 | 0% | 19.00 | 0.00 | 0% |
| RAILWAYS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total RAILWAYS** | 10 | | 360.32 | 0.20% | | 313.75 | 0.0% |
| **RAIN ESCAPE** | | | | | | | |
| RE-Butyl-0003   Butyl Caulk (Sold ... | 48 | 5.27 | 252.72 | 0.1% | 0.00 | 0.00 | 0% |
| RE-DS-0023   Down Spouts (16 p... | 14 | 19.23 | 269.24 | 0.1% | 0.00 | 0.00 | 0% |
| TR-12-0054   12' Trough (16 per... | 30 | 15.39 | 461.70 | 0.2% | 0.00 | 0.00 | 0% |
| TR-16-0078   16' Trough (Sold 1... | 31 | 19.86 | 615.80 | 0.3% | 0.00 | 0.00 | 0% |
| RAIN ESCAPE - Other | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total RAIN ESCAPE** | 123 | | 1,599.46 | 0.70% | | 0.00 | 0.0% |
| **REGIS FENCING** | | | | | | | |
| RF-14A5200   Residential Drop R... | 0 | 32.08 | 0.00 | 0% | 32.08 | 0.00 | 0% |
| RF-14A5201   Commercial Drop ... | 0 | 40.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| RF-14A5240   D&D-Magna Latch ... | 5 | 43.96 | 219.80 | 0.1% | 46.97 | 234.85 | 0.2% |
| RF-14A5253   D&D Tru-Close H.... | 2 | 34.37 | 68.74 | 0% | 34.37 | 68.74 | 0.1% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| | Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Relt |
|---|---|---|---|---|---|---|---|---|
| RF-14A5255 | D&D General-Purp... | 0 | 16.42 | 0.00 | 0% | 16.42 | 0.00 | 0% |
| RF-14A9030 | Regis 3230 Fence ... | 0 | 53.99 | 0.00 | 0% | 53.99 | 0.00 | 0% |
| RF-14A9032 | Regis 3230 Fence ... | 14 | 61.34 | 858.76 | 0.4% | 0.00 | 0.00 | 0% |
| RF-14A9225 | Regis 3230 Gate - ... | 0 | 134.72 | 0.00 | 0% | 134.73 | 0.00 | 0% |
| RF-14A9235 | Regis 3230 Gate-4... | 3 | 140.10 | 420.30 | 0.2% | 140.13 | 420.39 | 0.3% |
| RF-14A9430 | Regis 3230 Line P... | 0 | 13.09 | 0.00 | 0% | 13.09 | 0.00 | 0% |
| RF-14A9432 | Regis 3230 End P... | 0 | 13.09 | 0.00 | 0% | 13.09 | 0.00 | 0% |
| RF-14A9440 | Regis 3230 Line P... | 13 | 14.93 | 194.09 | 0.1% | 14.93 | 194.09 | 0% |
| RF-14A9442 | Regis 3230 End P... | 2 | 14.93 | 29.86 | 0% | 14.93 | 29.86 | 0% |
| RF-14A9490 | Regis 3230 End P... | 0 | 11.43 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9491 | Regis Blank Post - ... | 0 | 13.87 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9800 | Regis Blank Post - ... | 15 | 0.96 | 14.40 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9850 | Regis 2" Flat Cap | 0 | 29.69 | 0.00 | 0% | 29.70 | 0.00 | 0% |
| RF-14A9851 | Regis 2" x 6 1/2' G... | 2 | 35.62 | 71.24 | 0% | 35.62 | 71.24 | 1% |
| RF-14A9860 | Regis 2" x 7 1/2' G... | -56 | 2.63 | -147.28 | -0.1% | 0.00 | 0.00 | 0% |
| RF-14A9960 | Regis 3000 Wall M... | 12 | 5.15 | 61.80 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9961 | Regis 3000 Swivel ... | 0 | 9.13 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9962 | Regis 3000 Post M... | 1 | 9.73 | 9.73 | 0% | 0.00 | 0.00 | 0% |
| RF-14A9870 | Touch-Up Spray P... | 32 | 0.27 | 8.64 | 0% | 0.27 | 8.64 | 0% |
| RF-14A9888 | Regis #12X1-1 1/4... | 8 | 13.50 | 108.00 | 0.1% | 13.50 | 108.00 | 0.1% |
| RF-CBO4 | Adjustable Collar B... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **REGIS FENCING - Other** | | 53 | | 1,918.08 | 0.90% | | 911.86 | 1.0% |
| **Total REGIS FENCING** | | | | | | | | |
| **RHINO DECK** | | | | | | | | |
| **DIMENSIONAL** | | | | | | | | |
| RD-81612 | Rhino - 2" x 4" x 12... | 0 | 15.60 | 0.00 | 0% | 39.82 | 0.00 | 0% |
| RD-88616 | Rhino - 2" x 6" x 16... | 0 | 31.20 | 0.00 | 0% | 82.91 | 0.00 | 0% |
| | DIMENSIONAL - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DIMENSIONAL** | | 0 | | 0.00 | 0.00% | | 0.00 | 0% |
| **FASCIA** | | | | | | | | |
| RD-85108 | Rhino Fascia - 1/2"... | 55 | 17.44 | 959.20 | 0.4% | 0.00 | 0.00 | 0% |
| RD-85208 | Rhino Fascia - 1/2"... | 9 | 15.67 | 141.05 | 0.1% | 30.77 | 276.93 | 0.2% |
| RD-85608 | Rhino Fascia - 1/2"... | -66 | 12.74 | -840.83 | -0.4% | 30.77 | -2,030.82 | -0.6% |
| RD-85612 | Rhino Fascia - 1/2"... | 26 | 16.00 | 416.00 | 0.2% | 45.45 | 1,181.70 | 0.3% |
| RD-85808 | Rhino Fascia - 1/2"... | 54 | 15.67 | 846.37 | 0.4% | 30.77 | 1,661.58 | 0.3% |
| RD-85812 | Rhino Fascia - 1/2"... | 0 | 24.00 | 0.00 | 0% | 45.45 | 0.00 | 0% |
| RD-85908 | Rhino Fascia - 1/2"... | 40 | 13.54 | 541.60 | 0.3% | 30.77 | 1,230.80 | 1% |
| RD-86708 | Rhino Fascia Moldi... | -97 | 6.54 | -634.38 | -0.3% | 0.00 | 0.00 | 0% |
| RD-87108 | Rhino Fascia Moldi... | 6 | 6.00 | 36.00 | 0% | 12.73 | 76.38 | 0.1% |
| RD-87208 | Rhino Fascia Moldi... | -8 | 5.36 | -42.86 | -0% | 12.73 | -101.84 | -0.1% |
| RD-87608 | Rhino Fascia Moldi... | 0 | 6.00 | 0.00 | 0% | 12.73 | 0.00 | 0% |
| RD-87608 | Rhino Fascia Moldi... | 34 | 5.60 | 190.40 | 0.1% | 12.73 | 432.82 | 0% |
| RD-87908 | Rhino Fascia Moldi... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | FASCIA - Other | | | | | | | |
| **Total FASCIA** | | 53 | | 1,612.55 | 0.70% | | 2,727.55 | 2.10% |
| **HARDWARE** | | | | | | | | |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **RD-64610** Rhino Deck Flashi... | 0 | 157.50 | 0.00 | 0% | 357.95 | 0.00 | 0% |
| **RD-82203** Rhino Mounting Br... | 144 | 1.72 | 247.68 | 0.1% | 3.91 | 563.04 | .4% |
| **RD-82204** Rhino Mounting Br... | 48 | 1.72 | 82.56 | 0% | 3.91 | 187.68 | .1% |
| **RD-82603** Rhino Mounting Br... | 144 | 1.72 | 247.68 | 0.1% | 3.91 | 563.04 | .4% |
| **RD-82604** Rhino Mounting Br... | 42 | 1.72 | 72.24 | 0% | 3.91 | 164.22 | .1% |
| **RD-82603** Rhino Mounting Br... | 138 | 1.72 | 237.36 | 0.1% | 3.91 | 539.58 | .4% |
| **RD-82804** Rhino Mounting Br... | 48 | 1.72 | 82.56 | 0% | 3.91 | 187.68 | .1% |
| **RD-82903** Rhino Mounting Br... | 180 | 1.72 | 309.60 | 0.1% | 3.91 | 703.80 | 0.5% |
| **RD-82904** Rhino Mounting Br... | 48 | 1.72 | 82.56 | 0% | 3.91 | 187.68 | .1% |
| **RD-89115** Rhino Vision Deck ... | 7,142 | 0.21 | 1,499.82 | 0.7% | 0.72 | 5,142.24 | .4% |
| **RD-89175** Rhino Vision Deck ... | 7 | 157.50 | 1,102.50 | 0.5% | 357.95 | 2,505.65 | 2% |
| **HARDWARE - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total HARDWARE** | 7,941 | | 3,964.56 | 1.80% | | 10,744.61 | 10% |
| **POST CAPS/SKIRTS** | | | | | | | |
| **RD-78050** Rhino Post Cap/Sk... | 95 | 10.75 | 1,021.25 | 0.5% | 0.00 | 0.00 | 0% |
| **RD-84205** Rhino Post Cap/Sk... | 27 | 6.29 | 169.84 | 0.1% | 14.77 | 398.79 | .3% |
| **RD-84605** Rhino Post Cap/Sk... | -45 | 6.25 | -281.26 | -0.1% | 14.20 | -639.00 | -.5% |
| **RD-84605** Rhino Post Cap/Sk... | 56 | 6.50 | 364.00 | 0.2% | 14.77 | 827.12 | .6% |
| **RD-84905** Rhino Post Cap/Sk... | 0 | 6.25 | 0.00 | 0% | 14.20 | 0.00 | 0% |
| **POST CAPS/SKIRTS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total POST CAPS/SKIRTS** | 133 | | 1,273.83 | 0.60% | | 586.91 | 1.5% |
| **POST SLEEVES** | | | | | | | |
| **RD-78044** Rhino Post Sleeve ... | 128 | 33.30 | 4,262.40 | 2% | 0.00 | 0.00 | 0% |
| **RD-82206** Rhino Post Sleeve ... | 61 | 12.98 | 791.75 | 0.4% | 30.11 | 1,836.71 | .4% |
| **RD-82606** Rhino Post Sleeve ... | 90 | 11.38 | 1,024.38 | 0.5% | 28.98 | 2,608.20 | 2% |
| **RD-82806** Rhino Post Sleeve ... | 127 | 13.24 | 1,681.05 | 0.8% | 30.11 | 3,823.97 | 3% |
| **RD-82906** Rhino Post Sleeve ... | 0 | 12.75 | 0.00 | 0% | 28.98 | 0.00 | 0% |
| **POST SLEEVES - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total POST SLEEVES** | 406 | | 7,759.58 | 3.60% | | 8,268.88 | 6% |
| **RAIL KITS** | | | | | | | |
| **RD-78038** Rhino Rail Kit - 6' ... | 53 | 87.71 | 4,648.63 | 2.2% | 0.00 | 0.00 | 0% |
| **RD-79038** Rhino Stair Rail Kit... | 40 | 89.45 | 3,577.93 | 1.7% | 0.00 | 0.00 | 0% |
| **RD-79039** Rhino Stair Rail Kit... | 43 | 71.70 | 3,083.10 | 1.4% | 0.00 | 0.00 | 0% |
| **RD-79040** Rhino Stair Rail Kit... | 48 | 73.45 | 3,525.60 | 1.6% | 0.00 | 0.00 | 0% |
| **RD-79041** Rhino Deck Stair R... | 13 | 73.45 | 954.85 | 0.4% | 0.00 | 0.00 | 0% |
| **RD-79041** Rhino Rail Kit - 6' ... | 47 | 72.44 | 3,404.86 | 1.6% | 166.93 | 7,845.71 | .1% |
| **RD-83206** Rhino Rail Kit - 6' ... | 42 | 70.18 | 2,947.43 | 1.4% | 162.95 | 6,843.90 | .3% |
| **RD-83606** Rhino Rail Kit - 6' ... | 11 | 73.45 | 807.95 | 0.4% | 166.93 | 1,836.23 | .4% |
| **RD-83806** Rhino Rail Kit - 6' ... | 0 | 71.70 | 0.00 | 0% | 162.95 | 0.00 | 0% |
| **RAIL KITS - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total RAIL KITS** | 297 | | 22,950.35 | 10.70% | | 16,525.84 | 12.0% |
| **RHINO I DECKING** | | | | | | | |
| **RD-80212** Rhino I - 12' x 5/4" ... | 11 | 15.60 | 171.60 | 0.1% | 35.45 | 389.95 | 0.3% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **RD-80216** Rhino I - 16" x 5/4" ... | -5 | 20.80 | -104.00 | -0% | 47.27 | -236.35 | -0.2% |
| **RD-80612** Rhino I - 12" x 5/4" ... | 64 | 12.48 | 798.72 | 0.4% | 35.45 | 2,268.80 | 0.6% |
| **RD-80616** Rhino I - 16" x 5/4" ... | -30 | 20.80 | -624.00 | -0.3% | 47.27 | -1,418.10 | -0.3% |
| **RD-80812** Rhino I - 12" x 5/4" ... | 48 | 15.60 | 748.80 | 0.3% | 35.45 | 1,701.60 | 0.4% |
| **RD-80816** Rhino I - 16" x 5/4" ... | 0 | 20.80 | 0.00 | 0% | 47.27 | 0.00 | 0% |
| **RD-80912** Rhino I - 12" x 5/4" ... | 96 | 14.40 | 1,382.40 | 0.6% | 35.45 | 3,403.20 | 0.5% |
| **RD-80916** Rhino I - 16" x 5/4" ... | 0 | 20.80 | 0.00 | 0% | 47.27 | 0.00 | 0% |
| **RD-81112** Rhino I - 12" x 5/4" ... | 68 | 20.64 | 1,403.52 | 0.7% | 47.27 | 0.00 | 0% |
| **RD-81116** Rhino I - 16" x 5/4" ... | 0 | 20.80 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **RHINO I DECKING - Other** | | | | | | | |
| **Total RHINO I DECKING** | 252 | | 3,777.04 | 1.80% | | 6,109.10 | 4.00% |
| **RHINO II DECKING** | | | | | | | |
| **RD-87616** Rhino II - 16" x 1" x... | 0 | 20.00 | 0.00 | 0% | 45.45 | 0.00 | 0% |
| **RD-87916** Rhino II - 16" x 1" x... | 0 | 20.00 | 0.00 | 0% | 45.45 | 0.00 | 0% |
| **RD-87920** Rhino II - 20" x 1" x... | 0 | 25.00 | 0.00 | 0% | 56.82 | 0.00 | 0% |
| **RHINO II DECKING - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total RHINO II DECKING** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **RHINO VISION DECKING** | | | | | | | |
| **RD-89212** Rhino Vision - 12" x... | 127 | 14.61 | 1,855.56 | 0.9% | 35.45 | 4,502.15 | 1.5% |
| **RD-89216** Rhino Vision - 16" x... | 46 | 20.80 | 956.80 | 0.4% | 47.27 | 2,174.42 | 1.7% |
| **RD-89312** Rhino Vision - 12" x... | -107 | 20.64 | -2,208.48 | -1% | 0.00 | 0.00 | 0% |
| **RD-89316** Rhino Vision - 16" x... | 166 | 27.52 | 4,568.32 | 2.1% | 0.00 | 0.00 | 0% |
| **RD-89320** Rhino Vision - 20" x... | 309 | 34.40 | 10,629.60 | 4.9% | 0.00 | 0.00 | 0% |
| **RD-89512** Rhino Vision - 12" x... | 202 | 13.25 | 2,675.95 | 1.2% | 35.45 | 7,160.90 | 2.6% |
| **RD-89612** Rhino Vision - 12" x... | 30 | 17.87 | 536.17 | 0.2% | 47.27 | 1,418.10 | 0.5% |
| **RD-89616** Rhino Vision - 16" x... | 34 | 26.00 | 884.00 | 0.4% | 59.09 | 2,009.06 | 0.5% |
| **RD-89620** Rhino Vision - 20" x... | 61 | 12.28 | 748.80 | 0.3% | 35.45 | 2,162.45 | 0.7% |
| **RD-89812** Rhino Vision - 12" x... | 14 | 20.80 | 291.20 | 0.1% | 47.27 | 661.78 | 0.2% |
| **RD-89816** Rhino Vision - 16" x... | 0 | 26.00 | 0.00 | 0% | 59.09 | 0.00 | 0% |
| **RD-89820** Rhino Vision - 20" x... | 103 | 15.60 | 1,606.80 | 0.7% | 35.45 | 3,651.35 | 1.0% |
| **RD-89912** Rhino Vision - 12" x... | 138 | 20.80 | 2,870.40 | 1.3% | 47.27 | 6,523.26 | 1.7% |
| **RD-89916** Rhino Vision - 16" x... | 138 | 26.00 | 3,588.00 | 1.7% | 59.09 | 8,154.42 | 2.3% |
| **RD-89920** Rhino Vision - 20" x... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **RHINO VISION DECKING - Other** | | | | | | | |
| **Total RHINO VISION DECKING** | 1,261 | | 29,003.12 | 13.50% | | 38,417.89 | 25.0% |
| **RHINO DECK - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total RHINO DECK** | 10,343 | | 70,341.03 | 32.70% | | 83,380.78 | 64.90% |
| **RUBBER MULCH** | | | | | | | |
| **GROUND COVER** | | | | | | | |
| **EGC-BRW-RB** Ground Cover - Br... | 2 | 0.00 | 0.00 | 0% | 11.67 | 23.34 | 0% |
| **EGC-COP-RB** Ground Cover - Co... | 5 | 291.00 | 1,455.00 | 0.7% | 11.67 | 58.35 | 0% |
| **EGC-GRN-RB** Ground Cover - Gr... | 2 | 0.00 | 0.00 | 0% | 11.67 | 23.34 | 0% |
| **EGC-GRN-SS** Ground Cover - Gr... | 0 | 510.00 | 0.00 | 0% | 421.05 | 0.00 | 0% |
| **EGC-RDW-RB** Ground Cover - Re... | 2 | 0.00 | 0.00 | 0% | 11.67 | 23.34 | 0% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| EGC-RDW-SS | 0 | 450.00 | 0.00 | 0% | 303.93 | 0.00 | 0% |
| GROUND COVER - Re... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total GROUND COVER** | **11** | | **1,455.00** | **0.70%** | | **128.37** | **0.10%** |
| **PLAYGROUND MULCH** | | | | | | | |
| ES-GRN-SS | 0 | 481.11 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| ES-RDW-SS | 0 | 481.11 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| PLAYGROUND MULCH - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total PLAYGROUND MULCH** | **0** | | **0.00** | **0.00%** | **0.00** | **0.00** | **0%** |
| **RUBBER MULCH - Other** | **0** | | **0.00** | **0%** | | **128.37** | **0.10%** |
| **Total RUBBER MULCH** | **11** | | **1,455.00** | **0.70%** | | | |
| **SALT** | | | | | | | |
| Salt | 49 | 4.00 | 196.00 | 0.1% | 0.00 | 0.00 | 0% |
| **SDR35 PVC Pipe** | | | | | | | |
| PVC-0410 | 0 | 9.50 | 0.00 | 0% | 9.50 | 0.00 | 0% |
| PVC-0604A | 5 | 12.30 | 61.50 | 0% | 24.60 | 123.00 | 0.1% |
| PVC-0610-S | 100 | 2.65 | 265.00 | 0.1% | 5.30 | 530.00 | 0.4% |
| PVC-06116B | 5 | 5.00 | 25.00 | 0% | 10.00 | 50.00 | 0.0% |
| PVC-0614B | 16 | 7.60 | 121.60 | 0.1% | 15.20 | 243.20 | 0.2% |
| PVC-0616B | 0 | 10.00 | 0.00 | 0% | 20.00 | 0.00 | 0% |
| PVC-0618B | 10 | 8.20 | 82.00 | 0% | 16.40 | 164.00 | 0.1% |
| PVC-06POP | 1 | 18.40 | 18.40 | 0% | 72.60 | 72.60 | 0% |
| PVC-06T | 0 | 11.16 | 0.00 | 0% | 22.32 | 0.00 | 0% |
| PVC-06Y | 5 | 16.05 | 80.25 | 0% | 32.10 | 160.50 | 0.1% |
| PVC-10140 | 85 | 2.72 | 231.11 | 0.1% | 0.00 | 0.00 | 0% |
| PVC-10150 | 58 | 2.65 | 153.58 | 0.1% | 0.00 | 0.00 | 0% |
| PVC-10160 | 6 | 3.85 | 23.10 | 0% | 3.85 | 23.10 | 0% |
| PVC-112100 | 1 | 4.51 | 4.51 | 0% | 0.00 | 0.00 | 0% |
| PVC-112200 | 33 | 1.80 | 59.55 | 0% | 0.00 | 0.00 | 0% |
| PVC-112300 | 29 | 0.83 | 24.21 | 0% | 0.00 | 0.00 | 0% |
| SDR35 PVC Pipe - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SDR35 PVC Pipe** | **354** | | **1,149.81** | **0.50%** | | **1,366.40** | **0%** |
| **SIMPSON** | | | | | | | |
| F-ABE66Z | 116 | 10.79 | 1,251.95 | 0.6% | 14.00 | 1,624.00 | 1.3% |
| F-BC6Z | 6 | 8.18 | 49.08 | 0% | 0.00 | 0.00 | 0% |
| F-LUS283Z | 19 | 2.12 | 40.28 | 0% | 0.00 | 0.00 | 0% |
| F-SUL262 | 25 | 7.25 | 181.25 | 0.1% | 0.00 | 0.00 | 0% |
| F-SUR262 | 25 | 7.25 | 181.25 | 0.1% | 0.00 | 0.00 | 0% |
| F-WA50512 | 44 | 0.52 | 22.88 | 0% | 0.00 | 0.00 | 0% |
| SIMPSON - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SIMPSON** | **235** | | **1,726.69** | **0.80%** | | **1,624.00** | **0%** |
| **SPINDLE** | | | | | | | |
| 13E0906 | 0 | 5.80 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CL-00015610 | 1 | | 0.00 | 0% | | 0.00 | 0% |

*Note: rows for "4" x 10' Light Wall..." through items correspond to SDR35 PVC Pipe descriptions:*

| Item Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Playground Mulch ... | | | | | | | |
| Playground Mulch ... | | | | | | | |
| 4" x 10' Light Wall ... | | | | | | | |
| Downspout adaple... | | | | | | | |
| Straight Solid 6'x10' | | | | | | | |
| PVC Solvent Weld Coup... | | | | | | | |
| Solvent weld 1/4 b... | | | | | | | |
| Solvent weld 1/16... | | | | | | | |
| Solvent Weld 1/8 b... | | | | | | | |
| POP up valve 6" | | | | | | | |
| Solvent Weld TEE... | | | | | | | |
| Solvent Weld WYE... | | | | | | | |
| 4" SDR 35 Solid W... | | | | | | | |
| 2" x 3" x 4" Downs... | | | | | | | |
| 3" x 4" x 4" Downs... | | | | | | | |
| 1-1/2" x 10' Solid P... | | | | | | | |
| 1-1/2" 90 ELL PVC | | | | | | | |
| 1-1/2" PVC Male A... | | | | | | | |
| 6" X 6" Post base ... | | | | | | | |
| 6" x 6" Post Cap B... | | | | | | | |
| 2 x 8 triple joist ha... | | | | | | | |
| 2X8X10 DBL JOIS... | | | | | | | |
| 2X8X10 DBL JOIS... | | | | | | | |
| 1/2" x6 1/2" Wedge ... | | | | | | | |
| 5" Copper Top | | | | | | | |
| Cedar configured h... | | | | | | | |

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **CL-00015677** Cedar colonial new... | 1 | 75.61 | 75.61 | 0% | 0.00 | 0.00 | 0% |
| **CL-00016946** 3X3 -36" Cedar col... | 1 | 11.60 | 11.60 | 0% | 0.00 | 0.00 | 0% |
| **CL-00017688** Cedar designer de... | 1 | 75.61 | 75.61 | 0% | 0.00 | 0.00 | 0% |
| **CL-00017690** Cedar designer spl... | 1 | 11.60 | 11.60 | 0% | 0.00 | 0.00 | 0% |
| **CL-00017691** Cedar Montgomery... | 1 | 75.61 | 75.61 | 0% | 0.00 | 0.00 | 0% |
| **CL-00017692** Cedar Montgomery... | 1 | 24.48 | 24.48 | 0% | 0.00 | 0.00 | 0% |
| **CL-00017693** Cedar colonial new... | 1 | 75.61 | 75.61 | 0% | 0.00 | 0.00 | 0% |
| **FCC6** 6" Flat Top Post Cap | 46 | 8.88 | 408.40 | 0.2% | 0.00 | 650.16 | 0.3% |
| **FCC8** Cedar 8" Flat Top | 36 | 17.02 | 612.76 | 0.3% | 18.06 | 650.16 | 0% |
| **SPINDLE - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SPINDLE** | 90 | | 1,371.28 | 0.60% | | 650.16 | 0.60% |
| **TECHNISEAL** | | | | | | | |
| **3266-00** Applicator | 2 | 4.50 | 9.00 | 0% | 0.00 | 0.00 | 0% |
| **T-121-123** Techniseal WL1 Pr... | 10 | 24.72 | 247.18 | 0.1% | 0.00 | 0.00 | 0% |
| **T-121-126** Techniseal WL1 Pr... | 10 | 103.20 | 1,031.96 | 0.5% | 0.00 | 0.00 | 0% |
| **T-121-534** Techniseal Efflores... | -4 | 14.69 | -58.76 | -0% | 0.00 | 0.00 | 0% |
| **T-121-721** Techniseal RG Co... | -2 | 2.51 | -5.02 | -0% | 0.00 | 0.00 | 0% |
| **T-121-738** Techniseal RG Pol... | 110 | 14.80 | 1,628.00 | 0.8% | 0.00 | 0.00 | 0% |
| **T-121-748** Techniseal RG Pol... | 51 | 14.80 | 754.80 | 0.4% | 0.00 | 0.00 | 0% |
| **TECHNISEAL - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TECHNISEAL** | 177 | | 3,607.16 | 1.70% | | 0.00 | 0.0% |
| **TIGERFLEX** | | | | | | | |
| **TFP-112100** 1-1/2" x 100' TIGE... | 1,200 | 1.37 | 1,646.80 | 0.8% | 0.00 | 0.00 | 0% |
| **TIGERFLEX - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TIGERFLEX** | 1,200 | | 1,646.80 | 0.80% | | 0.00 | 0% |
| **TOUCHSTONE** | | | | | | | |
| **ARCHITECTURAL FLOOD ACCESSORIES** | | | | | | | |
| **FMB3BZ** 3" Flush mount gar... | 0 | 5.30 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **FMB3PB** 3" Flush mount gar... | 0 | 5.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **FMBBZ** Flush Mount Brack... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **ARCHITECTURAL FLOOD ACCESSORIES - Ot...** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total ARCHITECTURAL FLOOD ACCESSORIES** | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| **ARCHITECTURAL FLOOD FIXTURES** | | | | | | | |
| **A212BRASS** Small Flood, Solid... | 1 | 43.42 | 43.42 | 0% | 0.00 | 0.00 | 0% |
| **A212BZ** Small flood, bronze... | 9 | 29.30 | 263.70 | 0.1% | 0.00 | 0.00 | 0% |
| **A212PB** Small flood, plated ... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **A232BZ** Wide flood, bronze... | 0 | 35.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **ARCHITECTURAL FLOOD FIXTURES - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total ARCHITECTURAL FLOOD FIXTURES** | 10 | | 307.12 | 0.10% | | 0.00 | 0% |
| **CABLE** | | | | | | | |
| **C10/250 W** 10/2 gauge x 250' ... | 1,404 | 0.43 | 600.94 | 0.3% | 0.00 | 0.00 | 0% |
| **C12/500 BR** 12/2 gauge x 500' ... | 5,149 | 0.28 | 1,441.72 | 0.7% | 0.00 | 0.00 | 0% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **C8/250 BL** 8/2 gauge x 250' bl... | 1,070 | 0.56 | 600.85 | 0.3% | 0.00 | 0.00 | 0% |
| **CABLE - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total CABLE** | 7,623 | | 2,643.51 | 1.20% | | 0.00 | 0% |
| **CONNECTORS** | | | | | | | |
| **BWN** Blue Wire Nut | 100 | 0.22 | 22.00 | 0% | 0.00 | 0.00 | 0% |
| **GCS** Ground cable strip... | 0 | 5.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **JBR2** 2' junction base lid ... | 0 | 4.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **LV95** Silicone connector ... | 1,200 | 0.65 | 780.00 | 0.4% | 0.00 | 0.00 | 0% |
| **TS8100** 8" black UV lie stra... | 0.5 | 5.74 | 2.87 | 0% | 0.00 | 0.00 | 0% |
| **WNBS** 5.3 oz tube of silicon | 0 | 13.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **CONNECTORS - Other** | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total CONNECTORS** | 1,300.5 | | 804.87 | 0.40% | | 0.00 | 0% |
| **DECK & WALL FIXTURES** | | | | | | | |
| **D225BZ** Deck 'N Wall "Hall ... | 0 | 16.42 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **D225C** Deck 'N Wall "Half ... | 31 | 17.00 | 527.00 | 0.2% | 0.00 | 0.00 | 0% |
| **D225N** Deck 'N Wall "Hall ... | 12 | 17.00 | 204.00 | 0.1% | 0.00 | 0.00 | 0% |
| **D226BZ** Wall N Step "Louv... | 3 | 16.00 | 48.00 | 0% | 26.00 | 78.00 | 1% |
| **D226C** Wall N Step "Louv... | 3 | 17.00 | 51.00 | 0% | 0.00 | 0.00 | 0% |
| **D226GR** Wall N Step "Louv... | 0 | 16.00 | 0.00 | 0% | 26.00 | 0.00 | 0% |
| **D228BZ** Deck 'N Post - Bro... | 110 | 17.18 | 1,889.27 | 0.9% | 0.00 | 0.00 | 0% |
| **D228C** Deck 'N Post - Ra... | -20 | 25.48 | -509.60 | -0.2% | 0.00 | 0.00 | 0% |
| **D228N** Deck 'N Post nicke... | 3 | 17.00 | 51.00 | 0% | 0.00 | 0.00 | 0% |
| **D228PC** Deck 'N Post fixtur... | 0 | 17.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **D228WH** Deck 'N Post - White | 12 | 16.00 | 192.00 | 0.1% | 26.00 | 312.00 | 2% |
| **DECK & WALL FIXTURES - Other** | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total DECK & WALL FIXTURES** | 154 | | 2,452.67 | 1.10% | | 390.00 | 0% |
| **DESIGNER SERIES GARDEN FIXTURES** | | | | | | | |
| **G310BZ** Pagoda-2 Tier, bro... | 0 | 14.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **DESIGNER SERIES GARDEN FIXTURES - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total DESIGNER SERIES GARDEN FIXTURES** | 0 | | 0.00 | 0.00% | | 0.00 | 0% |
| **GARDEN & WALKWAY ACCESSORIES** | | | | | | | |
| **RB38-ST** Riser Boot 3" Tall X... | 8 | 10.00 | 80.00 | 0% | 28.00 | 224.00 | 0.2% |
| **GARDEN & WALKWAY ACCESSORIES - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total GARDEN & WALKWAY ACCESSORIES** | 8 | | 80.00 | 0.00% | | 224.00 | 0.20% |
| **GARDEN & WALKWAY FIXTURES** | | | | | | | |
| **COMMINO** | | | | | | | |
| **G486ST-RBST** Commino rusty sie... | 10 | 43.45 | 434.55 | 0.2% | 0.00 | 0.00 | 0% |
| **COMMINO - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total COMMINO** | 10 | | 434.55 | 0.20% | | 0.00 | 0% |
| **COPPERTINO** | | | | | | | |
| **G384C-RBST** Coppertino series, ... | 8 | 42.91 | 343.23 | 0.2% | 0.00 | 0.00 | 0% |

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| G384N-RBN  Coppertino nickle p... | 7 | 48.00 | 336.00 | 0.2% | 0.00 | 0.00 | 0% |
| G384ST-RBST  Coppertino series, ... | 16 | 32.00 | 512.00 | 0.2% | 0.00 | 0.00 | 0% |
| G484C-RBST  Coppertino series, ... | 0 | 38.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| COPPERTINO - Other | 0 | | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total COPPERTINO** | 31 | | 1,191.23 | 0.60% | 0.00 | 0.00 | 0.00% |
| **GARDEN & WALKWAY FIXTURES - Other** | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total GARDEN & WALKWAY FIXTURES** | 41 | | 1,625.78 | 0.80% | | 0.00 | 0.00% |
| **LAMPS** | | | | | | | |
| **BI-PIN HALOGEN LAMPS** | | | | | | | |
| BJ35H  35 watt JC6.35 bas... | 64 | 3.25 | 208.00 | 0.1% | 0.00 | 0.00 | 0% |
| BJ50H  50 watt JC6.35 Ba... | 44 | 3.25 | 143.00 | 0.1% | 0.00 | 0.00 | 0% |
| BI-PIN HALOGEN LAMPS - Other | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total BI-PIN HALOGEN LAMPS** | 108 | | 351.00 | 0.20% | | 0.00 | 0.00% |
| **BI-PIN XENON LAMPS** | | | | | | | |
| BJ10X  10 watt JC4.00 bas... | 176 | 0.51 | 90.26 | 0% | 0.00 | 0.00 | 0% |
| BJ20X  20 watt JC4.00 bas... | 0 | 3.25 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BJ35X  35 watt JC6.35 bas... | 0 | 3.25 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| BI-PIN XENON LAMPS - Other | 0 | 0.00 | 0.00 | 0% | | 0.00 | 0% |
| **Total BI-PIN XENON LAMPS** | 176 | | 90.26 | 0.00% | | 0.00 | 0.00% |
| **MR-16 LAMPS** | | | | | | | |
| B20/10  20 watt MR-16 seal... | 50 | 3.25 | 162.50 | 0.1% | 0.00 | 0.00 | 0% |
| B20/38  20 watt MR-16 seal... | 113 | 2.55 | 288.60 | 0.1% | 0.00 | 0.00 | 0% |
| B20/60  20 wt. MR-16 seale... | 42 | 3.25 | 136.50 | 0.1% | 0.00 | 0.00 | 0% |
| B35/10  35 wt. MR-16 seale... | 48 | 3.25 | 156.00 | 0.1% | 0.00 | 0.00 | 0% |
| B35/38  35 wt. MR-16 seale... | 15 | 3.25 | 48.75 | 0% | 0.00 | 0.00 | 0% |
| B35/60  35 wt. MR-16 seale... | 54 | 3.01 | 162.50 | 0.1% | 0.00 | 0.00 | 0% |
| B50/10  50 wt. MR-16 seale... | 49 | 3.25 | 159.25 | 0.1% | 0.00 | 0.00 | 0% |
| B50/38  50 wt. MR-16 seale... | 20 | 3.25 | 65.00 | 0% | 0.00 | 0.00 | 0% |
| B50/60  50 watt MR-16 seal... | 48 | 3.25 | 156.00 | 0.1% | 0.00 | 0.00 | 0% |
| MR-16 LAMPS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total MR-16 LAMPS** | 439 | | 1,335.10 | 0.60% | | 0.00 | 0.00% |
| **SPECIALTY LAMPS** | | | | | | | |
| BW18X  35 watt JC4.00 bas... | 60 | 3.25 | 195.00 | 0.1% | 0.00 | 0.00 | 0% |
| SPECIALTY LAMPS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total SPECIALTY LAMPS** | 60 | | 195.00 | 0.10% | | 0.00 | 0.00% |
| **WELL LAMPS** | | | | | | | |
| PAR36/35L  35 watt par 36 floo... | 50 | 6.00 | 300.00 | 0.1% | 0.00 | 0.00 | 0% |
| PART36/35WFL  35 watt par 38 wid... | 0 | 6.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| WELL LAMPS - Other | 0 | | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total WELL LAMPS** | 50 | | 300.00 | 0.10% | | 0.00 | 0.00% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| **LAMPS - Other** | 0 | 0.00 | | | 0.00 | 0.00 | 0% |
| Total LAMPS | 833 | | 2,271.36 | 1.10% | | | 0% |
| **OTHER** | | | | | | | |
| FF-B    Fixture flag Blue | 200 | 0.09 | 18.00 | 0% | 0.00 | 0.00 | 0% |
| FF-G    Fixture flag Green | 100 | 0.09 | 9.00 | 0% | 0.00 | 0.00 | 0% |
| FF-O    Fixture flag Orange | 100 | 0.09 | 9.00 | 0% | 0.00 | 0.00 | 0% |
| FF-P    Fixture flag Pink | 0 | 0.09 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| FF-Y    Fixture flag yellow | 100 | 0.09 | 9.00 | 0% | 0.00 | 0.00 | 0% |
| OTHER - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total OTHER | 500 | | 45.00 | 0.00% | | 0.00 | 0% |
| **RUBBER MOUNT SUPERSTAKE ACC.** | | | | | | | |
| 7RM    Rubber Mount ON... | 2 | 15.50 | 31.00 | 0% | 0.00 | 0.00 | 1% |
| PS8    Plastic Stake, 8" | 23 | 2.00 | 46.00 | 0% | 6.00 | 138.00 | 1% |
| RUBBER MOUNT SUPERSTAKE ACC. - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total RUBBER MOUNT SUPERSTAKE ACC. | 25 | | 77.00 | 0.00% | | 138.00 | 0% |
| **RUMMBERMOUNT SUPERSTAKE KITS** | | | | | | | |
| RMSS-2-17-K    Superstake, 17' wit... | 10 | 22.00 | 220.00 | 0.1% | 0.00 | 0.00 | 0% |
| RMSS-3-17-K    Superstake, 17" w ... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| SS7RM-K    Superstake, 7" with... | 0 | 15.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| RUMMBERMOUNT SUPERSTAKE KITS - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total RUMMBERMOUNT SUPERSTAKE KITS | 10 | | 220.00 | 0.10% | | 0.00 | 0% |
| **SPECIALTY FIXTURES** | | | | | | | |
| GR100N-F    Grill Light Brushed ... | 4 | 34.99 | 139.96 | 0.1% | 0.00 | 0.00 | 0% |
| W240BR-V    Underwater, Solid ... | 4 | 30.98 | 123.92 | 0.1% | 0.00 | 0.00 | 0% |
| SPECIALTY FIXTURES - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total SPECIALTY FIXTURES | 8 | | 263.88 | 0.10% | | 0.00 | 0% |
| **TRANSFORMER ACCESSORIES** | | | | | | | |
| TRDT    7 Day digital progr... | 6 | 18.00 | 108.00 | 0.1% | 0.00 | 0.00 | 0% |
| TRLPC    10' plug-in swivel ... | 6 | 25.23 | 151.38 | 0.1% | 0.00 | 0.00 | 0% |
| TRRT    24 Hour Program T... | 1 | 9.00 | 9.00 | 0% | 0.00 | 0.00 | 0% |
| TRSPC    7' plug-in swivel m... | 21 | 14.50 | 304.50 | 0.1% | 0.00 | 0.00 | 0% |
| TRANSFORMER ACCESSORIES - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total TRANSFORMER ACCESSORIES | 34 | | 572.88 | 0.30% | | 0.00 | 0% |
| **TRANSFORMERS** | | | | | | | |
| TR150 BE    150 watt, Button-E... | 0 | 46.65 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TR150PT    150 Watt, Photo-c... | 1 | 88.96 | 88.95 | 0% | 0.00 | 0.00 | 0% |
| TR300SS    300 Watt Trans. 6"... | 2 | 180.00 | 360.00 | 0.2% | 0.00 | 0.00 | 0% |
| TR300U    300 Watt Transfor... | 6 | 146.15 | 876.88 | 0.4% | 0.00 | 0.00 | 0% |
| TR600IG    600W, Manual-Dir... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TR600SS    600W, Universal m... | 4 | 219.00 | 876.00 | 0.4% | 0.00 | 0.00 | 0% |
| TR600U    600 Watts 3' Cord | 0 | 161.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |

## Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| TR600U-SS-22 | 0 | 219.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TR900SS | 1 | 280.00 | 280.00 | 0.1% | 0.00 | 0.00 | 0% |
| TR900U | 1 | 222.00 | 222.00 | 0.1% | 0.00 | 0.00 | 0% |
| TR900U-SS-22 | 0 | 280.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 900W, universal m... | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TRANSFORMERS** | 15 | | 2,703.83 | 1.30% | | 0.00 | 0% |
| TOUCHSTONE - Other | 1 | 1,250.00 | 1,250.00 | 0.6% | 0.00 | 0.00 | 0% |
| **Total TOUCHSTONE** | 10,562.5 | | 15,317.90 | 7.10% | | 752.00 | 0% |
| **TREATED LUMBER** | | | | | | | |
| TL-01248  1/2" X 4' X 8' Treat... | 9 | 23.47 | 211.20 | 0.1% | 0.00 | 0.00 | 0% |
| TL-020408  2" x 4" x 8' ACQ Tr... | 232 | 2.71 | 628.50 | 0.3% | 0.00 | 0.00 | 0% |
| TL-020412  2" x 4" x 12' treated | -8 | 4.23 | -33.84 | -0% | 0.00 | 0.00 | 0% |
| TL-020610  2" x 6" x 10' treated | 9 | 4.56 | 41.04 | 0% | 6.22 | 55.98 | 0% |
| TL-020612  2" X 6" X 12' treated | -266 | 5.51 | -1,465.66 | -0.7% | 0.00 | 0.00 | 0% |
| TL-020616  2" x 6" x 16' Treated | 294 | 8.52 | 2,505.54 | 1.2% | 0.00 | 0.00 | 0% |
| TL-020812  2" x 8" x 12' Treated | 6 | 11.40 | 68.40 | 0% | 0.00 | 0.00 | 0% |
| TL-021012  2" X 10" X 12' Trea... | -26 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TL-021212  2" x 12" x 12' Treat... | 3 | 21.49 | 64.47 | 0% | 0.00 | 0.00 | 0% |
| TL-021220  2" x 12" x 20' Treat... | -5 | 39.02 | -195.10 | -0.1% | 0.00 | 0.00 | 0% |
| TL-02416  2" x 4" x 16' treated | 0 | 6.93 | 0.00 | 0% | 6.93 | 0.00 | 0% |
| TL-02808  2" x 8" x 8' treated | 48 | 4.95 | 237.60 | 0.1% | 0.00 | 0.00 | 0% |
| TL-02816  2" x 8" x 16' treated | 50 | 15.06 | 752.76 | 0.3% | 0.00 | 0.00 | 0% |
| TL-040616  4" x 6" x 16' treated | 0 | 22.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TL-040618  4" x6" x18' Treated | 0 | 22.90 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TL-04408  4" x 4" x 8' treated | 97 | 6.45 | 625.42 | 0.3% | 0.00 | 0.00 | 0% |
| TL-060612  6" x 6" x 12' Treated | 26 | 30.38 | 789.40 | 0.4% | 0.00 | 0.00 | 0% |
| TL-060614  6" x 6" x 14' Treated | 0 | 35.50 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TL-06608  6" x 6" x 8' treated | -80 | 18.82 | -1,505.93 | -0.7% | 0.00 | 0.00 | 0% |
| TL-06610  6" x 6" x 10' treated | 24 | 16.65 | 399.60 | 0.2% | 0.00 | 0.00 | 0% |
| TL-21016  2" x 10" x 16' treated | 34 | 14.14 | 480.83 | 0.2% | 0.00 | 0.00 | 0% |
| TL-21208  2" x 12" x 8' treated | 4 | 11.36 | 45.44 | 0% | 0.00 | 0.00 | 0% |
| TL-21216  2" x 12" x 16' treated | 19 | 20.80 | 395.20 | 0.2% | 0.00 | 0.00 | 0% |
| TL-D-Lattice  Standard Lattice 2 ... | -38 | 7.67 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TREATED LUMBER** | 432 | | 4,044.87 | 1.90% | | 55.98 | 0% |
| **TREX DECKING** | | | | | | | |
| TX-10010  Trex - 5/4" x 6" x 1... | 0 | 32.29 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| TREX DECKING - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total TREX DECKING** | 0 | | 0.00 | 0.00% | | 0.00 | 0% |
| **UNDER DECK** | | | | | | | |
| UD-10CP12-T  10' Collector Panel... | 0 | 20.77 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| UD-BG12-T  Boundary Gutter - ... | 0 | 33.87 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| UD-JG12-T  Joist Gutter - 12' - ... | 0 | 28.25 | 0.00 | 0% | 0.00 | 0.00 | 0% |

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| UD-JR36-W | 0 | 3.29 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| UD-WD12-W | 0 | 3.05 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Weather Strip | 0 | 0.75 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| UNDER DECK - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| Total UNDER DECK | 0 | | 0.00 | 0.00% | | 0.00 | 0.00% |
| Weekes Forest Products | | | | | | | |
| BEAM-312x12x1178 | | | | | | | |
| 3-1/2" x 11-7/8" x 1... | 0 | 205.74 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1X4X14 S1S2E | 0 | 5.67 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1X6X12 S1S2E | 0 | 7.28 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1 X 8 X 12 S1S2E... | 18 | 17.46 | 314.28 | 0.1% | 12.89 | 232.02 | 0.2% |
| 1 X 8 X 16 S1S2E... | 3 | 24.02 | 72.05 | 0% | 0.00 | 0.00 | 0% |
| 1X10X12  S1S2E | 0 | 41.73 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 1 X 10 X 16 S1S2E... | 1 | 19.27 | 19.28 | 0% | 21.16 | 21.16 | 0% |
| 1X12X14 S1S2E | 3 | 38.40 | 115.20 | 0.1% | 0.00 | 0.00 | 0% |
| 1 X 12 X 16 S1S2E... | 7 | 26.84 | 187.91 | 0.1% | 0.00 | 0.00 | 0% |
| 2 X 2 X 3.5" CEDA... | -33 | 1.15 | -37.95 | -0% | 1.83 | -60.39 | -0% |
| 2X4X8 RS CEDAR | -3 | 7.08 | -21.23 | -0% | 0.00 | 0.00 | 0% |
| 2X4X60 S4S CEDAR | -17 | 8.60 | -146.20 | -0.1% | 0.00 | 0.00 | 0% |
| 2 x 4 x 10' RS Cedar | 20 | 12.37 | 247.30 | 0.1% | 0.00 | 0.00 | 0% |
| 2 x 4 x 12' S4S CE... | 26 | 8.64 | 224.72 | 0.1% | 0.00 | 0.00 | 0% |
| 2 x 4 16 RS CED... | 34 | 10.68 | 363.04 | 0.2% | 13.30 | 452.20 | 0.4% |
| 2 X 4 X 16 S4S C... | 15 | 12.53 | 187.95 | 0.1% | 0.00 | 0.00 | 0% |
| 2 x 6 x 8' RS Cedar | 0 | 12.08 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2X6X12  RS CEDAR | -5 | 30.00 | -150.00 | -0.1% | 0.00 | 0.00 | 0% |
| 2 X 6X 12 S4S | 0 | 27.29 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2 x 6 x 16 RS CED... | 0 | 17.12 | 0.01 | 0% | 23.68 | 0.00 | 0% |
| 2" x 6" x 16' S4S C... | -11 | 24.00 | -264.01 | -0.1% | 0.00 | 0.00 | 0% |
| 2' X 8" X 8' S4S C... | 39 | 12.69 | 494.91 | 0.2% | 0.00 | 0.00 | 0% |
| 2" x 8" x 8' S1S2E... | 0 | 14.07 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2X8X12  RS CEDAR | 0 | 17.22 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2x8x12 S4S CEDAR | 0 | 19.42 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2 X 8 X 16 RS CE... | 4 | 53.15 | 212.60 | 0.1% | 32.43 | 129.72 | 0.1% |
| 2 X 8 X 16 S4S CE... | 0 | 40.15 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2" x 8" x 16' S1S2... | 0 | 28.14 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2' X 8" X 20'  RS | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2" x 10" x 8' S4S ... | 1 | 35.00 | 35.00 | 0% | 50.67 | 0.00 | 0% |
| 2X10X12  RS CED... | 1 | 27.84 | 27.84 | 0% | 0.00 | 0.00 | 0% |
| 2 X 10 X 16  RS C... | 0 | 37.97 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2X10X16 S4S CE... | 1 | 33.66 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2" X 10" X 18' S1S... | 1 | 47.16 | 47.16 | 0% | 0.00 | 0.00 | 0% |
| 2" X 10" X 20' | 0 | 0.00 | 0.00 | 0% | 59.31 | 0.00 | 0% |
| 2 X 12 X 16 RS CE... | 0 | 44.54 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 2" x 12" x 16' S1S2E | 0 | 50.31 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 4" x 4" x 8' RS Cedar | 0 | 16.41 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| 4 X 4 X 8  S4S CE... | 40 | 18.63 | 745.29 | 0.3% | 21.33 | 853.20 | 0.7% |
| 4X4X12 S4S CED... | 5 | 25.41 | 127.05 | 0.1% | 0.00 | 0.00 | 0% |

Page 27

9:27 AM
09/06/08

# Outdoor Living, Inc.
## Inventory Valuation Summary
### As of September 6, 2008

| Item Description | On Hand | Avg Cost | Asset Value | % of Tot Asset | Sales Price | Retail Value | % of Tot Retail |
|---|---|---|---|---|---|---|---|
| CDR-060608  6 X 6 X 8 RS CED... | 0 | 55.46 | 0.00 | 0% | 60.64 | 0.00 | 0% |
| CDR-060608-S  6" x 6" x 8' S4S CE... | 4 | 48.14 | 192.56 | 0.1% | 0.00 | 0.00 | 0% |
| cdr-060610  6" x 6" x 10' RS Ce... | 6 | 99.53 | 597.20 | 0.3% | 0.00 | 0.00 | 0% |
| CDR-060612  6X6X12 RS CEDAR | 0 | 74.77 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CDR-060614  6" X 6" X 14' RS | 1 | 83.57 | 83.57 | 0% | 0.00 | 0.00 | 0% |
| CDR-060618  6" x 6" x 18' RS Ce... | 3 | 115.88 | 347.65 | 0.2% | 0.00 | 0.00 | 0% |
| CDR-120408D  1/2" X 4' X 8' STD ... | 0 | 16.65 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CDR-540608  1.25 x 6 x 8' AK R... | 0 | 5.38 | 0.00 | 0% | 11.85 | 0.00 | 0% |
| CDR-540612  1.25 X 6 X 12 AK... | 0 | 9.77 | 0.00 | 0% | 13.16 | 0.00 | 0% |
| CDR-540614  1.25 X 6 X 14 AK... | 0 | 16.10 | 0.00 | 0% | 13.16 | 0.00 | 0% |
| CDR-540616  1.25X6X16 RADIU... | 26 | 21.48 | 558.42 | 0.3% | 16.59 | 431.34 | .3% |
| CDR-540618  1.25X6X18 RADIU... | 0 | 13.34 | 0.00 | 0% | 17.79 | 0.00 | 0% |
| CDR-540620  1.25 X 6 X 20 AK... | 0 | 15.49 | 0.00 | 0% | 19.75 | 0.00 | 0% |
| CRS-21216  2 X 12 X 16 RS CE... | 0 | 44.48 | 0.00 | 0% | 59.31 | 0.00 | 0% |
| CTG-010614  1X6X14 T&G CED... | 0 | 10.91 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| CTG-010616  1 X 6 X 16 T&G C... | 4 | 13.35 | 53.40 | 0% | 16.05 | 64.20 | 0% |
| Weekes Forest Products - Other | 0 | 0.00 | 0.00 | 0% | 0.00 | 0.00 | 0% |
| **Total Weekes Forest Products** | 193 | | 4,634.99 | 2.20% | | 2,123.45 | 0% |
| wI-17545 | 129 | 30.96 | 3,993.84 | 1.9% | 0.00 | 0.00 | 0% |
| WS-1242 | 150 | 0.56 | 83.96 | 0% | 0.00 | 0.00 | 0% |
| **Total Inventory** | 71,735.65 | | 215,251.00 | 100.00% | | 128,457.34 | 100.0% |
| **TOTAL** | 71,735.65 | | 215,251.00 | 100.00% | | 128,457.34 | 100.00% |

B6D (Official Form 6D) (12/07)

In re    **Outdoor Living, Inc.**    Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxxx9-000**<br><br>**Caterpillar Financial Services**<br>**P.O. Box 730669**<br>**Dallas, TX 75373-0669** | | - | **Purchase Money Security Interest**<br><br>**Caterpillar 242B Skidsteer**<br>**CAT#0242BHBXM01258**<br><br>Value $            **20,000.00** | | | | **7,659.02** | **0.00** |
| Account No.<br><br>Representing:<br>Caterpillar Financial Services | | | **Caterpillar Financia Services**<br>**2120 West End Avenue**<br>**Nashville, TN 37203**<br><br>Value $ | | | | | |
| Account No. **xxx-xxx1135**<br><br>**Caterpillar Financial Services**<br>**P.O. Box 730669**<br>**Dallas, TX 75373-0669** | | - | **Purchase Money Security Interest**<br><br>**Caterpillar 262B Skidsteer PDT04248**<br><br>Value $            **24,000.00** | | | | **30,307.22** | **6,307.22** |
| Account No.<br><br>Representing:<br>Caterpillar Financial Services | | | **Caterpillar Financial Services**<br>**2120 West End Avenue**<br>**Nashville, TN 37203**<br><br>Value $ | | | | | |
| <u>  4  </u>    continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | **37,966.24** | **6,307.22** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Outdoor Living, Inc.** _____,    Case No. _____
                                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx5552** <br><br> **Caterpillar Financial Services** <br> **P.O. Box 730669** <br> **Dallas, TX 75373-0669** | | - | **Purchase Money Security Interest** <br><br> **Caterpillar 268 Skidsteer CAT 026BBT2BA00981** <br><br> Value $          **30,000.00** | | | | **33,498.45** | **3,498.45** |
| Account No. <br><br> **Representing:** <br> **Caterpillar Financial Services** | | | **Caterpillar Financial Services** <br> **2120 West End Avenue** <br> **Nashville, TN 37203** <br><br> Value $ | | | | | |
| Account No. **xxx-xxx3085** <br><br> **Caterpillar Financial Services** <br> **P.O. Box 730669** <br> **Dallas, TX 75373-0669** | | - | **Purchase Money Security Interest** <br><br> **Caterpillar 904B Wheel Loader B4L00339-Vehicle Repossesed** <br><br> Value $          **43,000.00** | | | | **41,556.58** | **0.00** |
| Account No. **xxx-xxx7320** <br><br> **Caterpillar Financial Services** <br> **P.O. Box 730669** <br> **Dallas, TX 75373-0669** | | - | **Purchase Money Security Interest** <br><br> **Caterpillar CB214 Rollar Compactor VIN 2140477 Repossesed** <br><br> Value $          **12,000.00** | | | | **19,973.77** | **7,973.77** |
| Account No. <br><br> **Representing:** <br> **Caterpillar Financial Services** | | | **Caterpillar Financial Services** <br> **2120 West End Avenue** <br> **Nashville, TN 37203** <br><br> Value $ | | | | | |

Sheet  **1**  of  **4**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **95,028.80** | **11,472.22** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Outdoor Living, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx2303**<br><br>**Caterpillar Financial Services**<br>**P.O. Box 730669**<br>**Dallas, TX 75373-0669** | - | | **Purchase Money Security Interest**<br><br>**Toro Skiploader and Auger Power Head Repossesed**<br><br>Value $ **12,000.00** | | | | 6,456.55 | 0.00 |
| Account No.<br><br>**Representing:**<br>**Caterpillar Financial Services** | | | **Caterpillar Financial Services**<br>**2120 West End Avenue**<br>**Nashville, TN 37203**<br><br>Value $ | | | | | |
| Account No. **xxx-xxx7090**<br><br>**Caterpillar Financial Services**<br>**P.O. Box 730669**<br>**Dallas, TX 75373-0669** | - | | **Purchase Money Security Interest**<br><br>**Caterpillar 1 1/4 yd Bucket Repossesed**<br><br>Value $ **2,000.00** | | | | 8,361.42 | 6,361.42 |
| Account No.<br><br>**Representing:**<br>**Caterpillar Financial Services** | | | **Caterpillar Financia Services**<br>**2120 West End Avenue**<br>**Nashville, TN 37203**<br><br>Value $ | | | | | |
| Account No. **xxx-xxxx-x9267**<br><br>**GMAC**<br>**P.O. Box  9001952**<br>**Louisville, KY 40290-1952** | - | | **Purchase Money Security Interest**<br><br>**2003 Chevrolet K3500 Pickup 67451 F VIN 1GBJK34U53E157919**<br><br>Value $ **12,500.00** | | | | 6,948.50 | 0.00 |

Sheet __**2**__ of __**4**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 21,766.47 | 6,361.42 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Outdoor Living, Inc.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Representing:**<br>**GMAC** | | | **GMAC**<br>**15303 S. Saginaw Street**<br>**Flint, MI 48502**<br><br>Value $ | | | | | |
| Account No. <br><br>**Representing:**<br>**GMAC** | | | **GMAC**<br>**P.O. Box 380902**<br>**Minneapolis, MN 55438**<br><br>Value $ | | | | | |
| Account No. <br><br>**Representing:**<br>**GMAC** | | | **GMAC**<br>**PO Box 130424**<br>**Roseville, MN 55113**<br><br>Value $ | | | | | |
| Account No. <br><br>**Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** | | | **Cross Collateralized w/ 1991 GMC Topkick**<br><br>**1998 Chevrolet C1500 Pickup**<br>**1GCEK19R1WR121647**<br><br>Value $          **5,800.00** | | | | 3,810.35 | 0.00 |
| Account No. **x4485** <br><br>**Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** | | | **Purchase Money Security Interest**<br><br>**2005 International Contractor Dump**<br>**91692 H 1HTMMAAM25H122528**<br><br>Value $          **35,000.00** | | | | 13,391.93 | 0.00 |

Sheet __3__ of __4__ continuation sheets attached to                          Subtotal
Schedule of Creditors Holding Secured Claims                       (Total of this page)

| | |
|---|---|
| 17,202.28 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re   **Outdoor Living, Inc.**                                                                          ,     Case No. _____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x4690** <br><br> **Northside Community Bank** <br> **5103 Washington Street** <br> **Gurnee, IL 60031** | | - | **Purchase Money Security Interest** <br><br> **1991 GMC Topkick 84275 H** <br> **1GDM7H158MJ517111** <br><br><br> Value $        **12,000.00** | | | | 3,810.35 | 0.00 |
| Account No. <br><br> **Northside Community Bank** <br> **5103 Washington Street** <br> **Gurnee, IL 60031** | X | - | **Accounts Rec/Inventory/Blanket Lien** <br><br> **Accounts Receivable** <br><br><br> Value $        **204,994.53** | | | | 100,000.00 | 0.00 |
| Account No. | | | <br><br><br><br> Value $ | | | | | |
| Account No. | | | <br><br><br><br> Value $ | | | | | |
| Account No. | | | <br><br><br><br> Value $ | | | | | |

Sheet __4__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  |  | Subtotal <br> (Total of this page) | 103,810.35 | 0.00 |
|---|---|---|---|---|
|  |  | Total <br> (Report on Summary of Schedules) | 275,774.14 | 24,140.86 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re     **Outdoor Living, Inc.**                                                                      Case No. _____
                                                                    ,
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>   3   </u>   continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Outdoor Living, Inc.**_____,  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **xxxx514-7** **Illinois Department of Employ Sec** **P.O. Box 19300** **Springfield, IL 62794** | - | | | **State Uemployment Taxes** | | | | 9,649.36 | 0.00 9,649.36 |
| Account No. **Representing:** **Illinois Department of Employ Sec** | | | | **Attorney General** **State of Illinois** **500 S. Second Street** **Springfield, IL 62706** | | | | | |
| Account No. **xxxx-7917** **Illinois Department of Revenue** **Bankruptcy Section** **100 W. Randolph Street** **Chicago, IL 60606** | - | | | **Sales Tax** | | | | 158.00 | 0.00 158.00 |
| Account No. **Representing:** **Illinois Department of Revenue** | | | | **Illinois Attorney General** **100 W. Randolph Street** **Chicago, IL 60606** | | | | | |
| Account No. **Illinois Department of Revenue** **Bankruptcy Section** **100 W. Randolph Street** **Chicago, IL 60606** | - | | | **Payroll Taxes** | | | | 6,518.18 | 0.00 6,518.18 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 16,325.54 | 16,325.54 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Outdoor Living, Inc.**_____,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Illinois Attorney General | | | | | |
| **Representing:** **Illinois Department of Revenue** | | | **100 W. Randolph Street** **Chicago, IL 60606** | | | | | |
| Account No. | | | **Sales Taxes** | | | | | |
| **Illinois Department of Reveue** **P.O. Box 19035** **Springfield, IL 62794** | - | | | | | | 9,289.28 | 0.00 / 9,289.28 |
| Account No. | | | **Attorney General** **State of Illinois** | | | | | |
| **Representing:** **Illinois Department of Reveue** | | | **500 S. Second Street** **Springfield, IL 62706** | | | | | |
| Account No. | | | **Payroll Taxes** | | | | | |
| **Internal Revenue Service** **P.O. Box 21126** **Philadelphia, PA 19114** | - | | | | | | 67,720.40 | 0.00 / 67,720.40 |
| Account No. | | | **D. Patrick Mularkey** **Room 7894, JCB Building** | | | | | |
| **Representing:** **Internal Revenue Service** | | | **555 4th Street N.W.** **Washington, DC 20001** | | | | | |

Sheet _2_ of _3_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 77,009.68 | 77,009.68 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                        ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Representing:** <br>**Internal Revenue Service** | | | **United States Attorney** <br>**219 S. Dearborn Street** <br>**Chicago, IL 60604** | | | | | | |
| Account No. **xx-xxx4996** <br><br>**Internal Revenue Service** <br>**P.O. Box 21126** <br>**Philadelphia, PA 19114** | - | | **Federal Payroll Taxes** | | | | 3,104.26 | 0.00 | 3,104.26 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet <u>3</u> of <u>3</u> continuation sheets attached to | Subtotal | 0.00 | |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 3,104.26 | 3,104.26 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 96,439.48 | 96,439.48 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Outdoor Living, Inc.**                                                      ,    Case No. _____
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**55 North Barron Blvd, LLC**<br>**1 Northfield Plaza #300**<br>**Winnetka, IL 60093** | | - | | | | | | | **66,718.27** |
| Account No.<br><br>**Action Fence Contractors, Inc.**<br>**945 Tower Road**<br>**Mundelein, IL 60060** | | | | | | | | | **420.00** |
| Account No. **x0712**<br><br>**Addison Building Materials**<br>**3201 S. Busse Road**<br>**Arlington Heights, IL 60004** | | - | | | | | | | **6,911.49** |
| Account No.<br><br>**Advanced Ground Care Products**<br>**665 W. Armory Drive**<br>**South Holland, IL 60473** | | - | | | | | | | **16,043.86** |
| __16__ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | **90,093.62** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              S/N:38122-080807   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.** _____,    Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **American National <br> 924 Turret Court <br> Mundelein, IL 60060** | - | | | | | | 108.50 |
| Account No. **xxxx-xxxxxx-x2005** <br><br> **Amex Business Gold Card <br> Nationwide Credit Inc. <br> Atlanta, GA 30374** | - | | | | | | 3,362.81 |
| Account No. <br><br> **Anasco Incorporated <br> 1515 West Fullerton Avenue <br> Addison, IL 60101** | - | | | | | | 1,753.40 |
| Account No. <br><br> **Arlington Power Equipment <br> 20175 North Rand Road <br> Palatine, IL 60074** | - | | | | | | 181.04 |
| Account No. <br><br> **Arrow Plumbing Inc. <br> 547 North Avenue <br> Grayslake, IL 60030** | - | | | | | | 212.53 |

Sheet no. __1___ of __16__ sheets attached to Schedule of          Subtotal         5,618.28
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                        ,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **847 231 6707** | | | | | | | |
| **AT&T PO Box 8100 Aurora, IL 60507** | - | | | | | | 120.58 |
| Account No.  **566 0391 324 5** | | | | | | | |
| **AT&T PO Box 8100 Aurora, IL 60507** | - | | | | | | 252.62 |
| Account No. | | | | | | | |
| **B & B Permanent Seeding Inc. 21402 W. Highway 60 Mundelein, IL 60060** | - | | | | | | 420.00 |
| Account No. | | | | | | | |
| **Carol Melcer 3171 Indian Creek Court Buffalo Grove, IL 60089** | - | | | | | | 68.96 |
| Account No. | | | | | | | |
| **CommEd Bill Payment Center Chicago, IL 60668-0001** | - | | | | | | 3,033.40 |

| | | |
|---|---|---|
| Sheet no. __2__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,895.56 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                              ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Representing: CommEd** | | | | | **ComEd Three Lincoln Center Villa Park, IL 60181** | | | | |
| Account No. **xxxxxx0019** <br><br> **CommEd Bill Payment Center Chicago, IL 60668-0001** | | - | | | **Baron Blvd** | | | | 561.64 |
| Account No. **Representing: CommEd** | | | | | **ComEd Three Lincoln Center Villa Park, IL 60181** | | | | |
| Account No. <br><br> **Conway Freight P.O. Box 5160 Portland, OR 97208-5160** | | - | | | | | | | 4,165.37 |
| Account No. <br><br> **DeBuck's Sod Farm N6127 County P. Delavan, WI 53115** | | - | | | | | | | 804.38 |

Sheet no. __3___ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **5,531.39**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Outdoor Living, Inc.**                                    ,      Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Duxler Libertyville Firestone** **902 S. Milwaukee** **Libertyville, IL 60048** | - | | | | | | 598.22 |
| Account No. | | | | | | | |
| **Eiden & O'Donnel** **230 Center Street #102** **Vernon Hills, IL 60061** | - | | | | | X | 6,469.71 |
| Account No. | | | | | | | |
| **Excel Graphics & Promotions** **400 South Vermont Street** **Palatine, IL 60067** | - | | | | | | 2,164.76 |
| Account No. | | | | | | | |
| **Fastenal Industrial & Const Supply** **2001 Theurer Blvd.** **Winona, MN 55987** | - | | | | | | 62.25 |
| Account No. | | | | | | | |
| **G & D Electric** **33206 North Park** **Grayslake, IL 60030** | - | | | | | | 5,015.20 |

Sheet no. __4__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,310.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Outdoor Living, Inc.**_____,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Grainger** <br> **Dept 866537558** <br> **Palatine, IL 60038** | - | | | | | | **1,050.60** |
| Account No. <br><br> **Groot Industries** <br> **2500 Lanmeier Road** <br> **Elk Grove Village, IL 60007** | - | | | | | | **2,183.36** |
| Account No. <br><br> **Hearth and Home Technolgies** <br> **4251 W. 129th Street** <br> **Alsip, IL 60803** | - | | | | | | **1,239.42** |
| Account No. <br><br> **Representing:** <br> **Hearth and Home Technolgies** | | | **Hearth and Home Technologies** <br> **20802 Kensington Blvd** <br> **Lakeville, MN 55044** | | | | |
| Account No. <br><br> **Heartland Bio Compostes** <br> **Liquid Capital Exchange** <br> **P.O. Box 17000** <br> **Reading, PA 19606** | - | | | | | | **6,884.66** |

Sheet no. __**5**___ of __**16**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **11,358.04**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                    ,       Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Helen D. Wilcox 1145 Vista Drive Gurnee, IL 60031 | | - | | | | | 5,763.75 |
| Account No. | | | | | | | |
| Hinkley Springs P.O. Box 660579 Dallas, TX 75266-0579 | | - | | | | | 124.00 |
| Account No. | | | | | | | |
| Illinois Secretary of State 213 State Capitol Springfield, IL 62756 | | - | | | | | 106.00 |
| Account No. | | | | | | | |
| Illinois Tollway 2700 Ogden Avenue Downers Grove, IL 60515 | | - | | | | | 106.00 |
| Account No. | | | | | | | |
| Integrity Phone Solutions Inc. 170 Commerce Drive Grayslake, IL 60030 | | - | | | | | 140.75 |

Sheet no. __6__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,240.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                    ,    Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Debtor believes that at most $3000 of repairs is necessary. Claimant is claiming amounts in excess of $45000. Debtor disputes that amount | | | X | |
| James & Christine Schleiter C/O Petti Murphy & Associates 22 S. Fourth Street Suite B Geneva, IL 60134 | - | | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| JBA Custom Electric 5814 Miller Road Wonder Lake, IL 60097 | - | | | | | | | 3,963.83 |
| Account No. | | | | | | | | |
| Jim Link Services 431 Scotland Unit B Lakemoor, IL 60051 | - | | | | | | | 26,029.35 |
| Account No. | | | | | | | | |
| Kessler Orlean Silver and Company 1101 Lake Cook Road Deerfield, IL 60015 | - | | | | | | | 1,299.00 |
| Account No. | | | | | | | | |
| Kingsford Fastner, Inc. 25604 North Gilmer Mundelein, IL 60060 | - | | | | | | | 540.20 |

Sheet no. __7__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 34,832.38 |
|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Law Offices of Christopher Cook** <br> **41040 N Route 83** <br> **Antioch, IL 60002** | - | | | | | | 307.00 |
| Account No. <br><br> **Law Offices of Michael Betar** <br> **25 North County Street** <br> **Waukegan, IL 60085** | - | | | | | | 1,211.00 |
| Account No. **xxxx-xxxx-xxxx-7198** <br><br> **Master Card American Society** <br> **aka Bank of America** <br> **P.O. Box 15026** <br> **Wilmington, DE 19886** | - | | | | | | 12,982.64 |
| Account No. <br><br> **Representing:** <br> **Master Card American Society** | | | **Bank of America** <br> **P.O. Box 15184** <br> **Wilmington, DE 19850-5184** | | | | |
| Account No. <br><br> **Master Mark Plastics** <br> **P.O. Box 662** <br> **Albany, MN 56307** | - | | | | | | 65,581.92 |

Sheet no.  **8**   of  **16**   sheets attached to Schedule of                    Subtotal              | 80,082.56
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                        ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | | | | | |
| **North Shore Gas P.O. Box A3991 Chicago, IL 60690** | | | | | | | | | 760.72 |
| Account No. **xxxxxxxxx6446** | | | - | | 55 N. Barron | | | | |
| **North Shore Gas P.O. Box A3991 Chicago, IL 60690** | | | | | | | | | 920.59 |
| Account No. | | | - | | | | | | |
| **Northwest Electrical Supply 660 East Rand Road Mount Prospect, IL 60056** | | | | | | | | | 32.07 |
| Account No. | | | - | | | | | | |
| **Oaks Concrete Products 51744 Pontaic Trail Wixom, MI 48393** | | | | | | | | | 31,279.41 |
| Account No. | | | | | Oaks Concrete Products 1900 Vulcan Blvd Bartlett, IL 60103 | | | | |
| **Representing: Oaks Concrete Products** | | | | | | | | | |

Sheet no. __9__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    32,992.79

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Olive Branch Direct to You, Inc.** <br>**P.O. Box 571** <br>**Lake Bluff, IL 60044** | - | | | | | | 1,580.00 |
| Account No. <br><br>**Patten Industries** <br>**635 W. Lake Street** <br>**Elmhurst, IL 60126** | - | | | | | | 8,201.98 |
| Account No. <br><br>**Pekin Insurance Company** <br>**2505 Court Street** <br>**Pekin, IL 61554** | - | | | | | | 446.70 |
| Account No. **x-xxxx-xxxx-3633** <br><br>**Peoples Energy** <br>**130 E. Randolph Dr., 24th Floor** <br>**Chicago, IL 60601-6207** | - | | | | | | 407.28 |
| Account No. <br><br>**Permaloc** <br>**13505 Barry Street** <br>**Holland, MI 49424** | - | | | | | | 4,766.56 |

Sheet no. __10__ of __16__ sheets attached to Schedule of                           Subtotal
Creditors Holding Unsecured Nonpriority Claims                               (Total of this page)      **15,402.52**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                                              ,          Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Prairie Materials E.O.E. 7601 West 79th Street Bridgeview, IL 60455** | - | | | | | | 134.95 |
| Account No. | | | | | | | |
| **Pro-Image Sealcoating 5531 W. Plank Peoria, IL 61604** | - | | | | | | 2,943.50 |
| Account No. | | | | | | | |
| **Quality Diamond Tools, Inc. 5970 Wallis Road Suite1-B West Palm Beach, FL 33413** | - | | | | | | 400.00 |
| Account No. | | | | | | | |
| **R.A. Adams Enterprises Inc. 2600 W. Route 120 Mchenry, IL 60050** | - | | | | | | 2,054.30 |
| Account No. | | | | | | | |
| **Ray Schramer & Company 1054 E. Park Avenue Libertyville, IL 60048** | - | | | | | | 551.60 |

Sheet no. __11__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,084.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                        ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **RH Peterson** **14724 East Proctor Avenue** **City of Industry, CA 91744** | - | | | | | | | 792.38 |
| Account No. | | | | | | | | |
| **Roundout Service Center** **1261 Rockland Road** **Lake Bluff, IL 60044** | - | | | | | | | 44.00 |
| Account No. | | | | | | | | |
| **Route 12 Rental** **1306 E. Rand Road** **Arlington Heights, IL 60004** | - | | | | | | | 75.00 |
| Account No. | | | | | | | | |
| **Russo Power Equipment** **9525 W. Irving Park Road** **Schiller Park, IL 60176** | - | | | | | | | 2,069.31 |
| Account No. | | | | | | | | |
| **Sportclub Berm Project** **P.O. Box 156** **Grayslake, IL 60030** | - | | | | | | | 25.00 |

Sheet no. __12__ of __16__ sheets attached to Schedule of                              Subtotal                                3,005.69
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Outdoor Living, Inc.**                                        ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Sprint** **P.O. Box 660092** **Dallas, TX 75266-0092** | - | | | | | | | **885.70** |
| Account No. **Representing:** **Sprint** | | | | **Sprint** **P.O. Box 4191** **Carol Stream, IL 60197** | | | | |
| Account No. **Spruce Lake Sand and Gravel** **33450 N Us Highway 12** **Ingleside, IL 60041** | - | | | | | | | **480.00** |
| Account No. **Representing:** **Spruce Lake Sand and Gravel** | | | | **Spurce Lake Land & Gravel** **8400 W Burgett Rd** **Richmond, IL 60071** | | | | |
| Account No. **Stone Crafters** **430 Wegner Road** **Mchenry, IL 60050** | - | | | | | | | **3,103.50** |

Sheet no. __13__ of __16__ sheets attached to Schedule of            Subtotal
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)            **4,469.20**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                              ,    Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| T & T Reproduction 511 N. Second Street Libertyville, IL 60048 | - | | | | | | 28.68 |
| Account No. | | | | | | | |
| The Gasaway Co Oak Brook, IL 60523 | - | | | | | | 275.00 |
| Account No. | | | | | | | |
| The Printing Factory 407 Washington Street Mundelein, IL 60060 | - | | | | | | 552.08 |
| Account No. | | | | | | | |
| The Waterman Inc. 11122 W. Rogers Street Milwaukee, WI 53207 | - | | | | | | 717.18 |
| Account No. **x9655** | | | | | | | |
| Thelan Sand & Gravel 28955 Route 173 Antioch, IL 60002 | - | | | | | | 14,012.01 |

Sheet no. __14__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,584.95

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Outdoor Living, Inc.**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Topsoil Supply Inc. 21402 W. Hwy 60 Mundelein, IL 60060 | - | | | | | | | 390.00 |
| Account No. | | | | | | | | |
| United Stated Dept of Labor Attn Shirley Choen 230 S. Dearborn Chicago, IL 60604 | - | | | | | | | 34,453.43 |
| Account No. | | | | | | | | |
| Universal Forest Products 2801 East Beltline Ave. NE Grand Rapids, MI 49525 | - | | | | | | | 3,927.20 |
| Account No. | | | | | | | | |
| Village of Mundelein 440 E. Hawley Mundelein, IL 60060 | - | | | | | | | 37.99 |
| Account No. | | | | | | | | |
| Vulcan Materials 1200 Urban Center Drive Birmingham, AL 35242 | - | | | | | | | 5,043.37 |

Sheet no. __15__ of __16__ sheets attached to Schedule of                    Subtotal                  43,851.99
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Outdoor Living, Inc.**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx-xxxxxxx-x013-8** <br><br> **Waste Mananagment** <br> **P.O. Box 9001054** <br> **Louisville, KY** | - | | | | | | | 490.52 |
| Account No. <br><br> **Weber Metals, Inc** <br> **1076 E. Park Avenue** <br> **Libertyville, IL 60048** | - | | | | | | | 7.21 |
| Account No. <br><br> **Weekes Forest Products** <br> **NW8823** <br> **P.O. Box 1450** | - | | | | | | | 3,993.84 |
| Account No. <br><br> **Woolf Distributing** <br> **8550 Ridgefield Road** <br> **Crystal Lake, IL 60014** | - | | | | | | | 22,571.79 |
| Account No. <br><br> | | | | | | | | |

Sheet no. __16__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **27,063.36**

Total
(Report on Summary of Schedules)  **400,417.32**

B6G (Official Form 6G) (12/07)

In re   **Outdoor Living, Inc.** _____,    Case No. _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Many contracts** | **Debtor has contracts for work that is not yet completed.  Upon the booking of a job the job is shown as accounts receivable** |
| **Semper Fidelis Mundelien L.P.** | **Rental for 919 Tower Road, Mundelein, IL of $6,875.00 per month** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re   **Outdoor Living, Inc.**                                              ,      Case No. _____

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **C Kessler** | **Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** |
| **KA Russell** | **Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** |
| **KR Russell** | **Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** |
| **Sam Kessler** | **Northside Community Bank**<br>**5103 Washington Street**<br>**Gurnee, IL 60031** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Outdoor Living, Inc.**                                                            Case No.
                                                    Debtor(s)      Chapter      **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**81**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **September 10, 2008**                          Signature    **/s/ Kerston Russell**
                                                                   **Kerston Russell**
                                                                   **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Outdoor Living, Inc.**

Debtor(s)

Case No. _____

Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$888,321.89** | **Income Year to Date** |
| **$1,305,338.67** | **2007 Gross Income** |
| **$835,238.52** | **2006 Income year to Date** |

**2. Income other than from employment or operation of business**

None
☐
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None
☐
*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐
b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Caterpillar Financia Services** **2120 West End Avenue** **Nashville, TN 37203** | **See Attached** | **$5,952.47** | **$0.00** |
| **Master Mark Plastics** **P.O. Box 662** **Albany, MN 56307** | **See Attached** | **$26,313.90** | **$0.00** |
| **G& D Electric** **33206 North Park** **Crystal Lake, IL 60039** | **See Attached** | **$5,729.95** | **$0.00** |
| **Oaks Concrete Products** **51744 Pontaic Trail** **Wixom, MI 48393** | **See Attached** | **$43,702.60** | **$0.00** |
| **Pam Yocius** **See Attached** | | **$7,840.00** | **$0.00** |
| **Pekin Insurance Company** **2505 Court Street** **Pekin, IL 61554** | **See Attached** | **$14,811.00** | **$0.00** |
| **Semper Fi** **See Attached** | | **$14,166.01** | **$0.00** |
| **Touhy Lumber Company** | | **$13,424.11** | **$0.00** |
| **Woolf Distributing** **8550 Ridgefield Road** **Crystal Lake, IL 60014** | **See Attached** | **$12,410.16** | **$0.00** |

3

None
■   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Schleiter vs. Outdoor Living** | **Suit for Money Damamges** | **McHenry County Circuit Court** | **Pending** |
| **Outdoor Living vs. Valonica Landscaping** | **Suit for Money Damamges** | **Lake County Circuit Court** | **Settled** |
| **Advanced Ground Care Products vs. Outdoor Living** | **Suit for Money Damamges** | **Lake County Circuit Court** | **Pending** |
| **Department of Revenue vs. Outdoor Living** | **Adminstrative Hearing for Revocation of Certificate of Completion** | **Springfield, IL** | **Pending-Set for Hearing on 9:00 a.m. on September 11, 2008** |

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☐   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Caterpillar Financia Services 2120 West End Avenue Nashville, TN 37203** | **See Below** | **Toro Dingo Skiploader Sale set to conclude 10/2/08 Other property repossesed 20 Inc Saw, Plate Compactor, Sod Cutter, 904B Wheel Loader, CB214 Roller Compactor, 1 1/4 Yd Bucket** |

**6. Assignments and receiverships**

None
■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
☐   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Lazzaro Torado Loss of $3056.10** | | |

### 9. Payments related to debt counseling or bankruptcy

None
☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bach Law Offices 1955 Shermer Road Suite 150 Northbrook, IL 60062** | | **$5,000.00** |

### 10. Other transfers

None
■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **55 North Barron Blvd, Grayslake Illinois** | | |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Pam Yocius (Office Manager)**<br>**919 Tower Road**<br>**Mundelein, IL 60060** | |
| **Helen D. Wilcox**<br>**1145 Vista Drive**<br>**Gurnee, IL 60031** | |
| **Jason C. Castaneda (ex employee)**<br>**Address unknown** | |
| **Kelliy Ann Russell**<br>**919 Tower Road**<br>**Mundelein, IL 60060** | |
| **Cindy Kessler**<br>**919 Tower Road**<br>**Mundelein, IL 60060** | |
| **Steven Kessler (Tax Accountant)**<br>**Kessler, Orlean, Silver & Co**<br>**1101 Lake Cook Road Suite C**<br>**Deerfield, IL 60015-5233** | |

None
■
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

8

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| C. Kessler | | 22500 shares of stock |
| Sam Kessler | | 22500 shares of stock |
| Steven Kessler | | 12500 shares of stock |
| Micahls Trust | | 45000 shares of stock |
| KA Russell | | 515000 shares of stock |
| KR Russell | | 193227 shares of stock |
| B Staroba | | 28750 shares of stock |
| E Staroba | | 22500 shares of stock |
| M Staroba | | 38750 shares of stock |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

9

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

10

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **September 10, 2008**                    Signature   **/s/ Kerston Russell**

                                                                                          **Kerston Russell**
                                                                                          **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Outdoor Living, Inc.
## Payments over $5,475
### As of September 5, 2008

**001-0475552-000 (266B-LBA00981)**

| Type | Date | Num | Name | Amount | Total |
|---|---|---|---|---|---|
| Check | 06/30/2008 | | | -5,952.47 | -5,952.47 |
| Bill Pmt -Check | 07/25/2008 | 4712 | G & D Electric | -3,239.65 | |
| Bill Pmt -Check | 08/27/2008 | 4854 | G & D Electric | -2,490.30 | -5,729.95 |
| Bill Pmt -Check | 08/06/2008 | 0364DM | Master Mark Plastics | -391.92 | |
| Bill Pmt -Check | 08/07/2008 | 0364DM | Master Mark Plastics | -1,092.10 | |
| Bill Pmt -Check | 08/13/2008 | 0364dm | Master Mark Plastics | -167.59 | |
| Bill Pmt -Check | 08/19/2008 | 0364DM | Master Mark Plastics | -1,059.42 | |
| Check | 06/13/2008 | | Master Mark Plastics | -4,448.02 | |
| Check | 06/18/2008 | | Master Mark Plastics | -750.00 | |
| Check | 06/18/2008 | 0364DM | Master Mark Plastics | -1,645.12 | |
| Check | 06/24/2008 | | Master Mark Plastics | -4,303.48 | |
| Check | 07/14/2008 | 0364DM | Master Mark Plastics | -148.49 | |
| Check | 07/21/2008 | 4704 | Master Mark Plastics | -272.82 | |
| Check | 07/24/2008 | 470B | Master Mark Plastics | -6,217.83 | |
| Check | 07/29/2008 | 0364DM | Master Mark Plastics | -390.06 | |
| Check | 08/05/2008 | 0365DM | Master Mark Plastics | -783.84 | |
| Check | 08/06/2008 | 0364DM | Master Mark Plastics | -2,184.20 | |
| Check | 08/07/2008 | 0364DM | Master Mark Plastics | -335.17 | |
| Check | 08/13/2008 | 0364dm | Master Mark Plastics | -2,118.84 | |
| Check | 08/19/2008 | 364DM | Master Mark Plastics | | -26,313.90 |
| Check | 06/18/2008 | 4563 | Oaks Concrete Products | -3,120.42 | |
| Check | 06/24/2008 | 4597 | Oaks Concrete Products | -560.00 | |
| Check | 06/30/2008 | 4607 | Oaks Concrete Products | -2,678.25 | |
| Check | 07/02/2008 | 4608 | Oaks Concrete Products | -5,120.31 | |
| Check | 07/09/2008 | 4656 | Oaks Concrete Products | -731.35 | |
| Check | 07/14/2008 | 4665 | Oaks Concrete Products | -3,057.05 | |
| Check | 07/16/2008 | 4670 | Oaks Concrete Products | -4,607.17 | |
| Check | 07/18/2008 | 4672 | Oaks Concrete Products | -3,005.28 | |
| Check | 07/22/2008 | 4705 | Oaks Concrete Products | -3,384.25 | |
| Check | 07/29/2008 | 4711 | Oaks Concrete Products | -4,388.83 | |
| Check | 07/30/2008 | 4714 | Oaks Concrete Products | -2,346.45 | |
| Check | 08/05/2008 | 4710 | Oaks Concrete Products | -1,462.95 | |
| Check | 08/13/2008 | 4773 | Oaks Concrete Products | -2,332.18 | |
| Check | 08/15/2008 | 4780 | Oaks Concrete Products | -1,715.95 | |
| Check | 08/19/2008 | 4814 | Oaks Concrete Products | -2,053.23 | |
| Check | 08/27/2008 | 4825 | Oaks Concrete Products | -1,219.12 | |
| Check | 09/02/2008 | 4855 | Oaks Concrete Products | -975.30 | |
| Check | 09/04/2008 | 4857 | Oaks Concrete Products | -944.51 | -43,702.60 |
| Check | 06/06/2008 | 4535 | Pam Yocius | -1,120.00 | |
| Check | 06/20/2008 | 4590 | Pam Yocius | -1,120.00 | |

## Outdoor Living, Inc.
## Payments over $5,475
### As of September 5, 2008

| Type | Date | Num | Name | Amount | Total |
|---|---|---|---|---|---|
| Check | 07/03/2008 | 4636 | Pam Yocius | -1,120.00 | |
| Check | 07/18/2008 | 4701 | Pam Yocius | -1,120.00 | |
| Check | 09/01/2008 | 4747 | Pam Yocius | -1,120.00 | |
| Check | 08/15/2008 | 4802 | Pam Yocius | -1,120.00 | |
| Check | 08/29/2008 | 4833 | Pam Yocius | -1,120.00 | -7,840.00 |
| Check | 08/21/2008 | 4817 | Paul Bach | -5,000.00 | |
| Check | 08/21/2008 | 4818 | Paul Bach | -1,039.00 | -6,039.00 |
| Check | 08/18/2008 | 4811 | PEKIN | -777.00 | |
| Check | 08/18/2008 | 4812 | PEKIN | -4,782.50 | |
| Bill Pmt -Check | 06/12/2008 | 4545 | Pekin Insurance Company | -5,617.50 | |
| Bill Pmt -Check | 08/07/2008 | 4769 | Pekin Insurance Company | -3,514.00 | |
| Check | 06/17/2008 | 4561 | Pekin Insurance Company | -100.00 | |
| Check | 06/10/2008 | 061808 | Pekin Insurance Company | -20.00 | -14,811.00 |
| Bill Pmt -Check | 06/13/2008 | 4554 | Semper Fi | -7,200.44 | |
| Bill Pmt -Check | 06/04/2008 | 4763 | Semper Fi | -6,965.57 | -14,166.01 |
| Bill Pmt -Check | 06/17/2008 | 4558 | Touhy Lumber Co. | -2,715.60 | |
| Check | 06/12/2008 | 4550 | Touhy Lumber Co. | -1,156.30 | |
| Check | 07/18/2008 | 4673 | Touhy Lumber Co. | -3,275.75 | |
| Check | 07/31/2008 | 4715 | Touhy Lumber Co. | -319.66 | |
| Check | 08/07/2008 | 4770 | Touhy Lumber Co. | -929.20 | |
| Check | 08/14/2008 | 4779 | Touhy Lumber Co. | -1,096.40 | |
| Check | 08/26/2008 | 4822 | Touhy Lumber Co. | -3,392.00 | |
| Check | 09/05/2008 | 4861 | Touhy Lumber Co. | -539.20 | -13,424.11 |
| Bill Pmt -Check | 06/12/2008 | 4551 | Woolf Distributing | -1,668.47 | |
| Bill Pmt -Check | 06/20/2008 | 4570 | Woolf Distributing | -607.58 | |
| Check | 08/25/2008 | 4819 | Woolf Distributing | -3,245.28 | |
| Check | 08/26/2008 | 4824 | Woolf Distributing | -648.83 | |
| Check | 08/26/2008 | 4821 | Woolf Distributing | -4,674.55 | |
| Check | 08/27/2008 | 4827 | Woolf Distributing | -285.00 | |
| Check | 09/02/2008 | 4856 | Woolf Distributing | -809.45 | |
| Check | 09/02/2008 | 4828 | Woolf Distributing | -471.00 | -12,410.16 |
| | | | | -150,389.20 | -150,389.20 |

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Outdoor Living, Inc.**                                                          Case No.

_____                             Chapter    **11**
                                        Debtor(s)

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept............................................................... | $          **30,000.00** |
| Prior to the filing of this statement I have received................................................... | $           **5,000.00** |
| Balance Due................................................................................................................ | $          **25,000.00** |

2.    $   **1,039.00**   of the filing fee has been paid.

3.    The source of the compensation paid to me was:

☒ Debtor          ☐ Other (specify):

4.    The source of compensation to be paid to me is:

☒ Debtor          ☐ Other (specify):

5.    ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
a.    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.    Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.    [Other provisions as needed]
**Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
**Representation of the debtors in any dischargeability actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **September 10, 2008**                              **/s/ Paul M. Bach**
                                                          **Paul M. Bach 06209530**
                                                          **Bach Law Offices**
                                                          **1955 Shermer Road**
                                                          **Suite 150**
                                                          **Northbrook, IL 60062**
                                                          **(847) 564-0808   Fax: (847) 564-0985**
                                                          **paul@bachoffices.com**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Outdoor Living, Inc.**                                                    ,    Case No. _____

                                          Debtor

                                                                                       Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **B Staroba** | **Common** | **28750** | |
| **C Kessler** | **Common** | **22500** | |
| **E Staroba** | **Common** | **22500** | |
| **K Russell** | **Common** | **515000** | |
| **KR Russell** | **Common** | **193227** | |
| **M. Staroba** | **Common** | **38750** | |
| **Michals Trust** | **Common** | **45000** | |
| **Sam Kessler** | **Common** | **22500** | |
| **Steven Kessler** | **Common** | **12500** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**September 10, 2008**_____          Signature__**/s/ Kerston Russell**_____

                                                         **Kerston Russell**
                                                         **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

__**0**__ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
### Northern District of Illinois

In re    **Outdoor Living, Inc.**                         Case No. _____

                                 Debtor(s)          Chapter    **11** _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **102**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **September 10, 2008** _____      **/s/ Kerston Russell** _____

                                            **Kerston Russell**/**President**
                                            Signer/Title

55 North Barron Blvd, LLC
1 Northfield Plaza #300
Winnetka, IL 60093

Action Fence Contractors, Inc.
945 Tower Road
Mundelein, IL 60060

Addison Building Materials
3201 S. Busse Road
Arlington Heights, IL 60004

Advanced Ground Care Products
665 W. Armory Drive
South Holland, IL 60473

American National
924 Turret Court
Mundelein, IL 60060

Amex Business Gold Card
Nationwide Credit Inc.
Atlanta, GA 30374

Anasco Incorporated
1515 West Fullerton Avenue
Addison, IL 60101

Arlington Power Equipment
20175 North Rand Road
Palatine, IL 60074

Arrow Plumbing Inc.
547 North Avenue
Grayslake, IL 60030

AT&T
PO Box 8100
Aurora, IL 60507

Attorney General
State of Illinois
500 S. Second Street
Springfield, IL 62706

B & B Permanent Seeding Inc.
21402 W. Highway 60
Mundelein, IL 60060


Bank of America
P.O. Box 15184
Wilmington, DE 19850-5184


C Kessler



Carol Melcer
3171 Indian Creek Court
Buffalo Grove, IL 60089


Caterpillar Financia Services
2120 West End Avenue
Nashville, TN 37203


Caterpillar Financial Services
P.O. Box 730669
Dallas, TX 75373-0669


Caterpillar Financial Services
2120 West End Avenue
Nashville, TN 37203


ChexSystems
Attn Consumer Relations
7805 Hudson Road Suite 100
Saint Paul, MN 55125


ComEd
Three Lincoln Center
Villa Park, IL 60181


CommEd
Bill Payment Center
Chicago, IL 60668-0001


Conway Freight
P.O. Box 5160
Portland, OR 97208-5160

D. Patrick Mularkey
Room 7894, JCB Building
555 4th Street N.W.
Washington, DC 20001


DeBuck's Sod Farm
N6127 County P.
Delavan, WI 53115


Duxler Libertyville Firestone
902 S. Milwaukee
Libertyville, IL 60048


Eiden & O'Donnel
230 Center Street #102
Vernon Hills, IL 60061


Excel Graphics & Promotions
400 South Vermont Street
Palatine, IL 60067


Fastenal Industrial & Const Supply
2001 Theurer Blvd.
Winona, MN 55987


G & D Electric
33206 North Park
Grayslake, IL 60030


GMAC
P.O. Box 9001952
Louisville, KY 40290-1952


GMAC
15303 S. Saginaw Street
Flint, MI 48502


GMAC
P.O. Box 380902
Minneapolis, MN 55438


GMAC
PO Box 130424
Roseville, MN 55113

Grainger
Dept 866537558
Palatine, IL 60038


Groot Industries
2500 Lanmeier Road
Elk Grove Village, IL 60007


Hearth and Home Technolgies
4251 W. 129th Street
Alsip, IL 60803


Hearth and Home Technologies
20802 Kensington Blvd
Lakeville, MN 55044


Heartland Bio Compostes
Liquid Capital Exchange
P.O. Box 17000
Reading, PA 19606


Helen D. Wilcox
1145 Vista Drive
Gurnee, IL 60031


Hinkley Springs
P.O. Box 660579
Dallas, TX 75266-0579


Illinois Attorney General
100 W. Randolph Street
Chicago, IL 60606


Illinois Department of Employ Sec
P.O. Box 19300
Springfield, IL 62794


Illinois Department of Revenue
Bankruptcy Section
100 W. Randolph Street
Chicago, IL 60606


Illinois Department of Reveue
P.O. Box 19035
Springfield, IL 62794

Illinois Secretary of State
213 State Capitol
Springfield, IL 62756


Illinois Tollway
2700 Ogden Avenue
Downers Grove, IL 60515


Integrity Phone Solutions Inc.
170 Commerce Drive
Grayslake, IL 60030


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


James & Christine Schleiter
C/O Petti Murphy & Associates
22 S. Fourth Street Suite B
Geneva, IL 60134


JBA Custom Electric
5814 Miller Road
Wonder Lake, IL 60097


Jim Link Services
431 Scotland Unit B
Lakemoor, IL 60051


KA Russell


Kessler Orlean Silver and Company
1101 Lake Cook Road
Deerfield, IL 60015


Kingsford Fastner, Inc.
25604 North Gilmer
Mundelein, IL 60060


KR Russell

Law Offices of Christopher Cook
41040 N Route 83
Antioch, IL 60002


Law Offices of Michael Betar
25 North County Street
Waukegan, IL 60085


Many contracts


Master Card American Society
aka Bank of America
P.O. Box 15026
Wilmington, DE 19886


Master Mark Plastics
P.O. Box 662
Albany, MN 56307


North Shore Gas
P.O. Box A3991
Chicago, IL 60690


Northside Community Bank
5103 Washington Street
Gurnee, IL 60031


Northwest Electrical Supply
660 East Rand Road
Mount Prospect, IL 60056


Oaks Concrete Products
51744 Pontaic Trail
Wixom, MI 48393


Oaks Concrete Products
1900 Vulcan Blvd
Bartlett, IL 60103


Olive Branch Direct to You, Inc.
P.O. Box 571
Lake Bluff, IL 60044

Patten Industries
635 W. Lake Street
Elmhurst, IL 60126


Pekin Insurance Company
2505 Court Street
Pekin, IL 61554


Peoples Energy
130 E. Randolph Dr., 24th Floor
Chicago, IL 60601-6207


Permaloc
13505 Barry Street
Holland, MI 49424


Prairie Materials E.O.E.
7601 West 79th Street
Bridgeview, IL 60455


Pro-Image Sealcoating
5531 W. Plank
Peoria, IL 61604


Quality Diamond Tools, Inc.
5970 Wallis Road Suite1-B
West Palm Beach, FL 33413


R.A. Adams Enterprises Inc.
2600 W. Route 120
Mchenry, IL 60050


Ray Schramer & Company
1054 E. Park Avenue
Libertyville, IL 60048


RH Peterson
14724 East Proctor Avenue
City of Industry, CA 91744


Roundout Service Center
1261 Rockland Road
Lake Bluff, IL 60044

Route 12 Rental
1306 E. Rand Road
Arlington Heights, IL 60004


Russo Power Equipment
9525 W. Irving Park Road
Schiller Park, IL 60176


Sam Kessler


Semper Fidelis Mundelien L.P.


Sportclub Berm Project
P.O. Box 156
Grayslake, IL 60030


Sprint
P.O. Box 660092
Dallas, TX 75266-0092


Sprint
P.O. Box 4191
Carol Stream, IL 60197


Spruce Lake Sand and Gravel
33450 N Us Highway 12
Ingleside, IL 60041


Spurce Lake Land & Gravel
8400 W Burgett Rd
Richmond, IL 60071


Stone Crafters
430 Wegner Road
Mchenry, IL 60050


T & T Reproduction
511 N. Second Street
Libertyville, IL 60048

The Gasaway Co
Oak Brook, IL 60523


The Printing Factory
407 Washington Street
Mundelein, IL 60060


The Waterman Inc.
11122 W. Rogers Street
Milwaukee, WI 53207


Thelan Sand & Gravel
28955 Route 173
Antioch, IL 60002


Topsoil Supply Inc.
21402 W. Hwy 60
Mundelein, IL 60060


United Stated Dept of Labor
Attn Shirley Choen
230 S. Dearborn
Chicago, IL 60604


United States Attorney
219 S. Dearborn Street
Chicago, IL 60604


Universal Forest Products
2801 East Beltline Ave. NE
Grand Rapids, MI 49525


Village of Mundelein
440 E. Hawley
Mundelein, IL 60060


Vulcan Materials
1200 Urban Center Drive
Birmingham, AL 35242


Waste Mananagment
P.O. Box 9001054
Louisville, KY

Weber Metals, Inc
1076 E. Park Avenue
Libertyville, IL 60048


Weekes Forest Products
NW8823
P.O. Box 1450


Woolf Distributing
8550 Ridgefield Road
Crystal Lake, IL 60014

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Outdoor Living, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Outdoor Living, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■None [*Check if applicable*]

**September 10, 2008**

Date

**/s/ Paul M. Bach**

**Paul M. Bach 06209530**

Signature of Attorney or Litigant

Counsel for   **Outdoor Living, Inc.**

**Bach Law Offices**
**1955 Shermer Road**
**Suite 150**
**Northbrook, IL 60062**
**(847) 564-0808 Fax:(847) 564-0985**
**paul@bachoffices.com**

### Disclosure Pursuant to 11 U.S.C. §527(a)(2)

You are notified:

1. All information that you are required to provide with a petition and thereafter during a case under the Bankruptcy Code is required to be complete, accurate, and truthful.

2. All assets and all liabilities are required to be completely and accurately disclosed in the documents filed to commence the case. Some places in the Bankruptcy Code require that you list the replacement value of each asset. This must be the replacement value of the property at the date of filing the petition, without deducting for costs of sale or marketing, established after a reasonable inquiry. For property acquired for personal, family, or household use, replacement value means the price a retail merchant would charge for property of that kind, considering the age and condition of the property.

3. The following information, which appears on Official Form 22, Statement of Current Monthly Income, is required to be stated after reasonable inquiry: current monthly income, the amounts specified in section 707(b)(2), and, in a case under chapter 13 of the Bankruptcy Code, disposable income (determined in accordance with section 707(b)(2)).

4. Information that you provide during your case may be audited pursuant to provisions of the Bankruptcy Code. Failure to provide such information may result in dismissal of the case under this title or other sanction, including criminal sanctions.

Date  **September 10, 2008**                     Signature   **/s/ Kerston Russell**
                                                            **Kerston Russell**
                                                            **President**

## IMPORTANT INFORMATION ABOUT BANKRUPTCY ASSISTANCE SERVICES FROM AN ATTORNEY OR BANKRUPTCY PETITION PREPARER.

If you decide to seek bankruptcy relief, you can represent yourself, you can hire an attorney to represent you, or you can get help in some localities from a bankruptcy petition preparer who is not an attorney. THE LAW REQUIRES AN ATTORNEY OR BANKRUPTCY PETITION PREPARER TO GIVE YOU A WRITTEN CONTRACT SPECIFYING WHAT THE ATTORNEY OR BANKRUPTCY PETITION PREPARER WILL DO FOR YOU AND HOW MUCH IT WILL COST. Ask to see the contract before you hire anyone.

The following information helps you understand what must be done in a routine bankruptcy case to help you evaluate how much service you need. Although bankruptcy can be complex, many cases are routine.

Before filing a bankruptcy case, either you or your attorney should analyze your eligibility for different forms of debt relief available under the Bankruptcy Code and which form of relief is most likely to be beneficial for you. Be sure you understand the relief you can obtain and its limitations. To file a bankruptcy case, documents called a Petition, Schedules and Statement of Financial Affairs, as well as in some cases a Statement of Intention need to be prepared correctly and filed with the bankruptcy court. You will have to pay a filing fee to the bankruptcy court. Once your case starts, you will have to attend the required first meeting of the creditors where you may be questioned by a court official called a 'trustee' and by creditors.

If you choose to file a chapter 7 case, you may be asked by a creditor to reaffirm a debt. You may want help deciding whether to do so. A creditor is not permitted to coerce you into reaffirming your debts.

If you  choose to file a chapter 13 case in which you repay your creditors what you can afford over 3 to 5 years, you may also want help with preparing your chapter 13 plan and with the confirmation hearing on your plan which will be before a bankruptcy judge.

If you select another type of relief under the Bankruptcy Code other than chapter 7 or chapter 13, you will want to find out what should be done from someone familiar with that type of relief.

Your bankruptcy case may also involve litigation. You are generally permitted to represent yourself in litigation in bankruptcy court, but only attorneys, not bankruptcy petition preparers, can give you legal advice.

Date  **September 10, 2008**          Signature  **/s/ Kerston Russell**
                                                **Kerston Russell**
                                                **President**